B6 Summary (Official Form 6 - Summary) (12/14)

# United States Bankruptcy Court
## Southern District of Indiana

In re    **S&S Steel Services, Inc.**
_____,
                          Debtor

Case No. _____**15-07401**_____

Chapter _____**11**_____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 9 | 7,502,498.82 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 9,060,287.91 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 1 | | 0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 54 | | 4,013,051.83 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I -  Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J -  Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 68 | | | |
| Total Assets | | | 7,502,498.82 | | |
| Total Liabilities | | | | 13,073,339.74 | |

B 6 Summary (Official Form 6 - Summary) (12/14)

# United States Bankruptcy Court
## Southern District of Indiana

In re   **S&S Steel Services, Inc.**                ,      Case No.    **15-07401**

                              Debtor                  Chapter             **11**

# STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐  Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 12) | |
| Average Expenses (from Schedule J, Line 22) | |
| Current Monthly Income (from Form 22A-1 Line 11; OR, Form 22B Line 14; OR, Form 22C-1 Line 14 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

B6A (Official Form 6A) (12/07)

In re    **S&S Steel Services, Inc.**                                          ,    Case No.    __15-07401__
                                                     Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
| --- | --- | --- | --- | --- |
| **None** | | | | |

| | | | |
| --- | --- | --- | --- |
| | Sub-Total > | **0.00** | (Total of this page) |
| | Total > | **0.00** | |

__0__   continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

B6B (Official Form 6B) (12/07)

In re __**S&S Steel Services, Inc.**_____ ,   Case No. __**15-07401**_____
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1.  Cash on hand | | **444 E. 29th St. Anderson, IN 46016** | - | 1,000.00 |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Operating account with Wells Fargo Bank, N.A. Account ending in 5635** | - | 362,690.73 |
| | | **Deposit account with Wells Fargo Bank, NA- Account ending in 5650** | - | 0.00 |
| | | **Checking account with PNC Bank- account ending in 6281** | - | 160,006.70 |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5.  Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6.  Wearing apparel. | X | | | |
| 7.  Furs and jewelry. | X | | | |
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9.  Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | **American Family Insurance/Hartford Life Insurance Company Face Value $6,000,000.00 Cash Surrender Value $35,153.27 Beneficiary is S&S Steel Services, Inc./Assigned to Wells Fargo as collateral on April 30, 2015** | - | 35,153.27 |

|  | Sub-Total > | 558,850.70 |
|---|---|---|
|  | (Total of this page) | |

__**3**____  continuation sheets attached to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re   **S&S Steel Services, Inc.** ,   Case No.   **15-07401**

Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars.  (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | 444 E. 29th St. Anderson, IN 46016 Less doubtful accounts | - | 2,456,327.90 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |

Sub-Total >   **2,456,327.90**
(Total of this page)

Sheet   **1**   of   **3**   continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re   **S&S Steel Services, Inc.** _____,   Case No. __**15-07401**__

Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | **Potential claims against former sales manager for breach of noncompete, and related damages.** | - | **Unknown** |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | **Website/Domain: http://www.sssteelservices.com/sssteel/** | - | **500.00** |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | | **Customer List 444 E. 29th St. Anderson, IN 46016** | - | **76,058.37** |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **Vehicles, trailers, and accessories.  See attached list. 444 E. 29th St. Anderson, IN 46016** | - | **62,117.04** |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **Office equipment, furniture, supplies, computers, appliances, printers, fax machines, telephone system, fitness equipment, radios, software, 444 E. 29th St. Anderson, IN 46016** | - | **96,197.81** |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **See attached list. 444 E. 29th St. Anderson, IN 46016 Estimated at forced liquidation value.** | - | **1,795,200.00** |
| 30. Inventory. | | **Steel coils, sheets, and scrap. 444 E. 29th St. Anderson, IN 46016** **2812 E. 38th St. Anderson, IN 46016 Valued at 60% of cost value.** | - | **2,112,067.00** |

Sub-Total >   **4,142,140.22**
(Total of this page)

Sheet __**2**__ of __**3**__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re __S&S Steel Services, Inc._____,    Case No. __15-07401_____
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | **Leasehold improvements relating to lease of real property located at 444 E. 29th St., Anderson, IN 46016 and 2812 E. 38th St., Anderson, IN 46016. Leases are set forth on Schedule G. Book value less accrued additional depreciation.** | - | 345,180.00 |

|  |  |
|---|---|
| Sub-Total > (Total of this page) | 345,180.00 |
| Total > | 7,502,498.82 |

Sheet __3__ of __3__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

**Schedule B (Personal Property)**
**25. Automobiles, trucks, trailers, and other vehicles and accessories**

(2) (2010) Ford Focus

(2) (2007) Gooseneck Dump Trailers

(2007) Chevrolet Silverado

(2005) Transcraft Eagle NW2 45x102

(2003) Chevrolet Silverado

(2003) Transcraft Trailer

(2) (2002) Wabash Trailers

(2001) Great Dane Trailer

(1998) Dynaweld Flatbed Trailer

(1998) Chevrolet C1500 Pick-Up Truck

 (1997) F-450

(1996) GMC Topkick Dump Truck

(1995) Ford Econoline 15-P Van

(1994) Wabash National Box Van

(1994) Dez Dump Trailer

(1991) Gooseneck Trailer Armadillo

(1988) GMC ½ Ton Pick-Up Truck

**Schedule B (Personal Property)**
**29.  Machinery, fixtures, equipment, and supplies used in business.**

(3) Step Ladders

Dake Mod. J0T5, H-Frame Press

(2) Dbl. End Grinders

Acme Vert. Belt Sander

(3) Bench Drill Presses

Abell Howe 1 Ton Jib Hoist

Vise & Bench

Lodge & Shipley 40" x 9' Engine Lathe w/ Jaw Chuck

LeBlond Engine Lathe w/ 3-Jaw Chuck

DoAll Mod. D-6, 6" x 20" Manual Surface Grinder

Misc. Tooling

Bridgeport 2 H.P. Vert. Mill w/ Mitutoyo D.R.O.'s, Kurt Table Vise

Bridgeport Series I, 2 H.P. Var. Speed Vert. Mill, Anilam D.R.O.'s

Cincinnati OD Grinder

Wright 5 Ton Jib Crane

Miller Mod. Millermatic 250, 250 Amp. Welder

30 H.P. Tank Mounted Air Compressor

(2) Acetylene Units

(3) Voss Carts

Johnson Horiz. Band Saw

Hypertherm Mod. Powermax 45, Plasma Cutter

10,000 Watt Generator

(6) Sects. Pallet Racking

B&K Uncoiler

Lift Loft Scissor Lift

Miller Mod. 255 Mig, 250 Amp. Arc Welder

Grob 36" Vert. Band Saw w/ Butt Welder

(3) Rockwell Hardness Testers

EZ Go Golf Cart

Bridge Crane

(7) Wood Burn Off Ovens

Vert. Air Compressor

DeWalt Radial Arm Saw w/ Dust Collector

Powermatic 10" Table Saw

Cincinnati Mod. 1006, 6' x 10 Ga. Mech. Shear

All State 5 Ton Jib Crane

Paxson 60" Slitting Line

500 Lb. Jib Hoist

(2) 4 Ton Jib Hoists

Paxson Slitting Line

36" Slitting Line (Uninstalled)

(3) 5 Ton Jib Hoists

36" x .2" Slitting Line w/ Uncoiler

18" x .130" Slitter w/ Vickers Uncoiler

4' x 8000 Lb. Uncoiler

2' x 10,000 Lb. Uncoiler

(2) United Mod. Tru Blue II, Rockwell Hardness Testers

(2) 5 Ton Bridge Cranes

(7) 2 Ton Jib Hoists

(3) 3 Ton Jib Hoists

2 Ton Gantry Hoist

(2) Edging Lines w/ Uncoilers, Edgers, Roll Stands, Recoilers, 2-Arm Turn Styles

Wean McKay Cut-To-Length Line

Cincinnati Cut-To-Length Line

Paxson Slitting Line

8 Ton Jib Hoist

Edging Line w/ Gary Mod.4920SP12, 10,000 Lb. Uncoiler, Custom Edger, 12" Roll Stand Recoiler, 2-Arm Turn Style

(3) Tishken Edging Line w/ Uncoilers, Edgers

Cincinnati Mod. 1410, 10' x 3/16" Mech. Shear

Kaeser Mod. DS146, Rotary Screw Air Compressor

Target Concrete Saw

5 Ton Hyd. Upender

(2) Cincinnati Mod. 1410, 10' x 14 Ga. Mech. Shears

Cincinnati Mod. 1010, 10' x 10 Ga. Mech. Shear

Cincinnati Mod. 1012, 10' x 12 Ga. Mech. Shear

Cincinnati Mod. 2512, 25' x 12 Ga. Mech. Shear

(2) Cincinnati Mod. 2510, 25' x 10 Ga. Mech. Shears

Cincinnati Mod. 1810, 10' x 18 Ga. Mech. Shear

Cincinnati Mod. 1812, 18' x 12 Ga. Mech. Shear

Misc. Shop & Office Equipment & Tooling

2 Ton Single Girder Crane

Coffing Hoist

1 Ton Hoist

H2K Solids Separation System

300 Lb. Articulated Jib

(2) Craneworks 3 Ton Single Girder Bridge Cranes

(3) Vacuum Sheet Lifters

Controlled Automation Mod. GPF-10X, CNC Plasma Cutting System, 12' x 60' Cutting Table

Dbl. End Grinder

(2) Craneworks 2 Ton Bridge Cranes

(1996) LVD Mod. Impuls 60/20, 1.5KW CNC Laser Fabricator, Fanuc 16-L Controls, Atlas Copco GA18, Rotary Screw Air Compressor, (2) Receiving Tanks, Koolant Koolers Chiller, Mod. C3000L Power Source, Great Lakes Dryer, 7' x 20' Cutting Table

2 Ton Hoist

Radial Arm Saw

10' Pan Brake

(14) 1 Ton Hoists

½ Ton Jib Hoist

(5) 2 Ton Cranes

25 H.P. Tank Mounted Air Compressor

Cincinnati Mod. 1010, 10' x 10 Ga. Mech. Shear

Cincinnati Mod. 1410, 10' x 14 Ga. Mech. Shear

Cincinnati Mod. 1812, 12' x 18 Ga. Mech. Shear

Cincinnati Mod. 4312, 12' x ½ Ga. Mech. Shear

(1979) Amada Mod. HA-500, Auto. Horiz. Band Saw (Not in Service)

(2) Hyd. Mech. Mod. H-12, 9" Auto. Horiz. Band Saws w/ Rea Hyd. Clamping

Conco 25 Ton Dual Girder Bridge Cran w/ 25 Ton C-Frame Hoist

Digital Floor Scale

Delta Brand 72" x ½" Cut-To-Length Line

ELT Inc. 15' x 10 Ton Sheet Lifter

CF 3 Ton Sheet Lifter

Massey Ferguson Mod. 231, 2-Wheel Drive Tractor

Transcraft 48" Flatbed

Miller Welder

Miller Deltaweld 451, 450 Amp. Wire Welder

Dbl. End Grinder

Bench Drill Press

(2002) Atlas Copco Mod. GA75FF, 75 H.P. Rotary Screw Air Compressor

Misc. Scrap

Misc. Shop & Office Equipment

## FORKLIFTS

Yale Mod. GLP050RDNUAE086, 5000 Lb.

Nissan 15,000 Lb.

Terex Scissor Lift

Hyster Mod. H90XLS, 9000 Lb.

Hyster Mod. S155XL, 9000 Lb.

Yale Mod. GLC080LGNGAE095, 6500 Lb.

Bobcat Mod. 763, Skid Steer Loader

(2) Hyster Mod. S120XLS, 12,000 Lb.

(2) Cat Mod. T125D, 13,000 Lb.

(2) Hyster Mod. S90XL, 8500 Lb.

Cat Mod. GL30, 6000 Lb.

Hyster Mod. S70XL, 7000 Lb.

Mitsubishi Mod. FGC40K, 8000 Lb.

(1976) Silent Hoist & Crane Co. Mod. FKS15, 30,000 Lb.

(2) Auto Lift Mod. HRC600, 60,000 Lb.

Yale Mod. GLC080LGNGAV085, 5500 Lb.

Cat Forklift

Cat Mod. GC70K, 15,000 Lb

(2) Hyster Mod. S80XL, 9000 Lb.

Cat 12,000 Lb.

(2) Hyster Mod. S90XL, 9000 Lb.

Mitsubishi Mod. FGC55K, 12,000 Lb.

Terex Mod. TS30, 30' Scissor Lift

Mod. S3660, Scissor Lift

Yale 15,000 Lb.

Clark 13,000 Lb.

8000 Lb. Forklift

Cat Mod. GC40KS, 7500 Lb.

Caterpillar Mod. GC40K w/ Cascade Clamp

Elwell Parker Mod. GF65T30FP

Hyster Mod. S120XL, 12,000 Lb.

Yale Mod. GLC080

Hyster Mod. S60XM

B6E (Official Form 6E) (4/13)

.

In re  **S&S Steel Services, Inc.**                                                    ,          Case No. _____**15-07401**_____
                                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts <u>not</u> entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

■ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☐ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

\* Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**0**      continuation sheets attached

B6F (Official Form 6F) (12/07)

In re  **S&S Steel Services, Inc.**                                    ,    Case No.    **15-07401**
                                 Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**5K Express**<br>**404 S. CR 950 E.**<br>**Peru, IN 46970** | | - | 6/25/2015<br><br>**Trade Debt** | | | | 5,650.00 |
| Account No.<br><br>**Accurate Cutting Technologies**<br>**1111 Country Club Road**<br>**Indianapolis, IN 46234** | | - | 5/01/2015<br><br>**Trade Debt** | | | | 1,330.55 |
| Account No.<br><br>**Ace Steel LLC**<br>**P.O. Box 71268**<br>**Philadelphia, PA 19176-6268** | | - | 6/23/2015<br><br>**Trade Debt** | | | | 39,467.90 |
| Account No.<br><br>**Allegheny Steel Dist., Inc.**<br>**P.O. Box 8500**<br>**Philadelphia, PA 19178-4181** | | - | 7/13/2015<br><br>**Trade Debt** | | | | 18,560.60 |

  __53__   continuation sheets attached

Subtotal
(Total of this page)        65,009.05

B6F (Official Form 6F) (12/07) - Cont.

In re **S&S Steel Services, Inc.** , Case No. **15-07401**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Alliance Steel LLC** <br> **24342 Network Place** <br> **Chicago, IL 60673-1243** | - | | 6/15/2015 <br><br> **Trade Debt** | | | | 37,692.45 |
| Account No. <br><br> **Allied Equipment** <br> **P.O. Box 2489** <br> **Indianapolis, IN 46206** | - | | 4/20/2015 <br><br> **Trade Debt** | | | | 3,314.88 |
| Account No. <br><br> **Allied Steel Industries** <br> **33 Rock Hill Road, Suite 100** <br> **Bala Cynwyd, PA 19004** | - | | 2015 <br><br> **Trade Debt** | | | | 39,994.90 |
| Account No. <br><br> **Alro Steel Corp** <br> **24876 Network Place** <br> **Chicago, IL 60673-1248** | - | | 4/30/2015 <br><br> **Trade Debt** | | | | 1,521.17 |
| Account No. <br><br> **Alto Steel Co. Inc.** <br> **2828 Kraft SE, Suite 252** <br> **Grand Rapids, MI 49512** | - | | 4/24/2015 <br><br> **Trade Debt** | | | | 31,343.19 |

Sheet no. **1** of **53** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) **113,866.59**

B6F (Official Form 6F) (12/07) - Cont.

In re  **S&S Steel Services, Inc.** _____,  Case No. ___**15-07401**___
                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 5/13/2015 | | | | |
| American Wire Rope and Sling ECP American Steel, LLC 3122 Engle Road Fort Wayne, IN 46809 | - | | Trade Debt | | | | 504.92 |
| Account No. | | | 6/19/2015 | | | | |
| Ameristeel, Inc. 33900 Doreka Drive Fraser, MI 48026 | - | | Trade Debt | | | | 3,988.95 |
| Account No. | | | 2015 | | | | |
| Anchor Steel, LLC P.O. Box 989 Spring House, PA 19477 | - | | Trade Debt | | | | 155,021.49 |
| Account No. | | | 7/27/2015 | | | | |
| Anderson City Utilities P.O. Box 2100 Anderson, IN 46018-2100 | - | | Utilities | | | | 27,346.94 |
| Account No. | | | 2015 | | | | |
| Arcelormittal USA Inc. 25465 Network Place Chicago, IL 60673 | - | | Trade Debt | | | | 81,551.60 |

Sheet no. __**2**__ of __**53**__ sheets attached to Schedule of          Subtotal
Creditors Holding Unsecured Nonpriority Claims               (Total of this page)       **268,413.90**

B6F (Official Form 6F) (12/07) - Cont.

In re    **S&S Steel Services, Inc.**                                                    ,    Case No.    **15-07401**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 4/17/2015 | | | | |
| Ari Logistics, LLC 204 20th Street North Birmingham, AL 35203 | | - | | Trade Debt | | | | |
| | | | | | | | | 15,250.00 |
| Account No. | | | | 5/21/2015 | | | | |
| Asbury Trucking P.O. Box 601 Greensburg, IN 47240 | | - | | Trade Debt | | | | |
| | | | | | | | | 1,200.00 |
| Account No. | | | | 5/26/2015 | | | | |
| Ashley Logistics Inc. P.O. Box 69 Ashley, IN 46705 | | - | | Trade Debt | | | | |
| | | | | | | | | 13,650.00 |
| Account No. | | | | 6/08/2015 | | | | |
| Ashley Transport, Inc. P.O. Box 10 Ashley, IN 46705-0010 | | - | | Trade Debt | | | | |
| | | | | | | | | 2,200.00 |
| Account No. | | | | 4/24/2015 | | | | |
| Associated Steel Trading LLC 12187 E Cortez Drive Scottsdale, AZ 85259 | | - | | Trade Debt | | | | |
| | | | | | | | | 1,030.26 |

Sheet no.  **3**   of  **53**   sheets attached to Schedule of                Subtotal
Creditors Holding Unsecured Nonpriority Claims                     (Total of this page)     **33,330.26**

B6F (Official Form 6F) (12/07) - Cont.

In re   **S&S Steel Services, Inc.**                                    ,     Case No.   **15-07401**
                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxxxxxxxx6834** <br><br> **AT&T** <br> **P.O. Box 5080** <br> **Carol Stream, IL 60197-5080** | | - | 7/21/2015 <br><br> **Utility** | | | | 2,516.80 |
| Account No. <br><br> **Aurora Metals** <br> **48733 Hidden Oaks** <br> **Utica, MI 48317** | | - | 4/22/2015 <br><br> **Trade Debt** | | | | 13,786.35 |
| Account No. <br><br> **Automotive West Inc.** <br> **3816 West Kilgore** <br> **Muncie, IN 47304** | | - | 7/23/2015 <br><br> **Trade Debt** | | | | 110.25 |
| Account No. <br><br> **AWL Transport, Inc.** <br> **Transportation Alliance Bank** <br> **P.O. Box 150290** <br> **Ogden, UT 84415** | | - | 4/16/2015 <br><br> **Trade Debt** | | | | 1,200.00 |
| Account No. <br><br> **Barnes Thornburg, LLP** <br> **11 S. Meridian Street** <br> **Indianapolis, IN 46204-3535** | | - | 5/22/2015 <br><br> **Legal Fees** | | | | 1,135.50 |

Sheet no.  **4**    of  **53**   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)       **18,748.90**

B6F (Official Form 6F) (12/07) - Cont.

In re    **S&S Steel Services, Inc.**                                    ,         Case No.    **15-07401**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | 12/01/2014 | | | | |
| Barry Sharp 4551 E. C.R. 200 North Anderson, IN 46012 | | - | | Unsecured Loan(s) | | | | 247,961.26 |
| Account No. | | | | 7/02/2015 | | | | |
| Baxter Pest Professionals 2130 N. Dr. MKL Jr. Blvd Muncie, IN 47303 | | - | | Trade Debt | | | | 130.00 |
| Account No. | | | | 7/14/2015 | | | | |
| BCC Steel, Inc 930 W. 175th Street, Suite 3W Homewood, IL 60430 | | - | | Trade Debt | | | | 18,218.20 |
| Account No. | | | | 5/20/2015 | | | | |
| Berg Steel Corp 4306 Normandy Ct Royal Oak, MI 48073 | | - | | Trade Debt | | | | 3,240.75 |
| Account No. | | | | 7/01/2015 | | | | |
| Best Way Disposal P.O. Box 421669 Indianapolis, IN 46242-1669 | | - | | Utility | | | | 1,022.32 |

Sheet no. __5__ of __53__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                270,572.53

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __S&S Steel Services, Inc._____,    Case No. ___15-07401___

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**BGS Air**<br>**4551 E. C.R. 200 North**<br>**Anderson, IN 46011** | - | | 8/11/2015<br><br>**Trade Debt** | | | | 720.00 |
| Account No.<br><br>**BKG Freight Services, Inc.**<br>**P.O. Box 2155**<br>**Mansfield, TX 76063** | - | | 5/14/2015<br><br>**Trade Debt** | | | | 3,800.00 |
| Account No.<br><br>**Block Steel Corporation**<br>**6101 W Oakton**<br>**Skokie, IL 60077** | - | | 6/12/2015<br><br>**Trade Debt** | | | | 3,809.80 |
| Account No. **xx1211**<br><br>**Blue Fin Steel Corp.**<br>**36 Toronto St.**<br>**Suite 850**<br>**Toronto, ON** | - | | 2015<br><br>**Utilities** | | | | 112,286.04 |
| Account No.<br><br>**Bowden Auto Service**<br>**1710 N Broadway/MLK**<br>**Muncie, IN 47303** | - | | 7/20/2015<br><br>**Auto repair services** | | | | 73.00 |

Sheet no. __6___ of __53__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

120,688.84

B6F (Official Form 6F) (12/07) - Cont.

In re  **S&S Steel Services, Inc.**                                    ,        Case No.    **15-07401**
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 4/30/2015 | | | | |
| Boyd Bros. Transportation, Inc. Dept. 1531 P.O. Box 11407 Birmingham, AL 35246-1531 | - | | Trade Debt | | | | 3,000.00 |
| Account No. | | | 3/30/2015 | | | | |
| Broadway Press 2112 Broadway Anderson, IN 46012-1605 | - | | Trade Debt | | | | 42.80 |
| Account No. | | | 7/15/2015 | | | | |
| Buckeye Metals Industries 3238 E 82nd Street Cleveland, OH 44104 | - | | Trade Debt | | | | 4,367.84 |
| Account No. | | | 7/31/2015 | | | | |
| Burris Computer Forms P.O. Box 21502 Roanoke, VA 24018 | - | | Trade Debt | | | | 1,907.52 |
| Account No. | | | 5/05/2015 | | | | |
| C H Robinson Wordwide, Inc P.O. Box 9121 Minneapolis, MN 55480-9121 | - | | Trade Debt | | | | 3,900.00 |

Sheet no. __7___ of __53___ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**13,218.16**

B6F (Official Form 6F) (12/07) - Cont.

In re __S&S Steel Services, Inc.__ _____,
                          Debtor

Case No. ___15-07401___

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Cargill Inc <br> Cargill Steel & Wire <br> P.O. Box 98220 <br> Chicago, IL 60693-8220 | - | | 4/9/2015 <br><br> Trade Debt | | | | 10,317.68 |
| Account No. <br><br> Cassidy C Fritz <br> P.O. Box 1505 <br> Elkhart, IN 46515-1505 | - | | 7/29/2015 <br><br> Legal Services | | | | 871.95 |
| Account No. <br><br> Champion Hydraulics, Inc. <br> P.O. Box 0713 <br> Brownsburg, IN 46112-0713 | - | | 6/19/2015 <br><br> Trade Debt | | | | 730.00 |
| Account No. <br><br> Chicago Steel (IN), LLC <br> 700 Chase Street <br> Gary, IN 46404 | - | | 7/2/2015 <br><br> Trade Debt | | | | 69.09 |
| Account No. <br><br> Cincinnati Inc <br> P.O. Box 44719 <br> Madison, WI 53744-4719 | - | | 4/14/2015 <br><br> Trade Debt | | | | 2,277.63 |

Sheet no. __8__ of __53__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

14,266.35

B6F (Official Form 6F) (12/07) - Cont.

In re __S&S Steel Services, Inc._____,    Case No. ____15-07401____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 8/24/2015 | | | | |
| Circle W Trucking Inc 300 East Mason Street Center, MO 63436 | | - | Trade Debt | | | | |
| | | | | | | | 1,200.00 |
| Account No. | | | 7/6/2015 | | | | |
| CJM Financial Inc P.O. Box 727 Ankeny, IA 50021 | | - | Trade Debt | | | | |
| | | | | | | | 1,300.00 |
| Account No. | | | 8/11/2015 | | | | |
| CMI Logistics LLC 11536 W. 183rd Street, Unit SE Orland Park, IL 60467 | | - | Trade Debt | | | | |
| | | | | | | | 4,302.00 |
| Account No. | | | 8/12/2015 | | | | |
| Coilplus Ohio Inc Dept CH 17396 Palatine, IL 60055-7396 | | - | Trade Debt | | | | |
| | | | | | | | 2,625.70 |
| Account No. | | | 4/27/2015 | | | | |
| Coilplus-North Carolina, Inc. Division of Coilplus P.O. Box 122574 Dallas, TX 75312-2574 | | - | Trade Debt | | | | |
| | | | | | | | 22,214.84 |

Sheet no. __9__ of __53__ sheets attached to Schedule of       Subtotal
Creditors Holding Unsecured Nonpriority Claims                (Total of this page)        31,642.54

B6F (Official Form 6F) (12/07) - Cont.

In re  **S&S Steel Services, Inc.**                                            ,     Case No.     **15-07401**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Colorado Metals** <br> **P.O. Box 643452** <br> **Cincinnati, OH 45264-3452** | - | | **5/5/2015** <br><br> **Trade Debt** | | | | **22,207.60** |
| Account No. **xxxxxxxxxx1055** <br><br> **Comcast** <br> **P.O. Box 3005** <br> **Southeastern, PA 19398-3005** | - | | **7/7/2015** <br><br> **Utility** | | | | **1,008.16** |
| Account No. <br><br> **Commerce Steel Corp.** <br> **2900 Union Lake Road** <br> **Commerce Township, MI 48382** | - | | **2015** <br><br> **Trade Debt** | | | | **55,467.98** |
| Account No. <br><br> **Con Way Transportation** <br> **P.O. Box 5160** <br> **Portland, OR 97208-5160** | - | | **8/28/2015** <br><br> **Trade Debt** | | | | **403.80** |
| Account No. <br><br> **Concord Trading** <br> **147 Ashbridge Circle** <br> **Toronto, ON** | - | | **5/29/2015** <br><br> **Trade Debt** | | | | **4,089.62** |

Sheet no. __**10**__ of __**53**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **83,177.16**

B6F (Official Form 6F) (12/07) - Cont.

In re   **S&S Steel Services, Inc.**                          ,   Case No.   **15-07401**
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 7/5/2015 | | | | |
| Continental Inc 1524 Jackson Street Anderson, IN 46016 | - | | Trade Debt | | | | 11,653.39 |
| Account No. | | | 8/4/2015 | | | | |
| Countrywide Transportation Inc P.O. Box 2 Western Springs, IL 60558 | - | | Trade Debt | | | | 5,600.00 |
| Account No. | | | 6/15/2015 | | | | |
| Crystal Springs Trucking, Inc. P.O. Box 526 Goshen, IN 46527-0526 | - | | Trade Debt | | | | 600.00 |
| Account No. | | | 4/22/2015 | | | | |
| CSS Sales LLC 1562 Prosperity Rd Toledo, OH 43612 | - | | Trade Debt | | | | 3,486.00 |
| Account No. | | | 5/13/2015 | | | | |
| Cumberland Valley Express LLC P.O. Box 5376 Frankfort, KY 40601 | - | | Trade Debt | | | | 850.00 |

Sheet no. __11__ of __53__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   **22,189.39**

B6F (Official Form 6F) (12/07) - Cont.

In re   **S&S Steel Services, Inc.** _____,   Case No. ___**15-07401**___

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 8/18/2015 | | | | |
| David Voigt Trucking Inc N5989 State Hwy 107 Tomahawk, WI 54487 | | - | Trade Debt | | | | |
| | | | | | | | 1,100.00 |
| Account No. | | | 4/18/2015 | | | | |
| Davis Brothers Inc P.O. Box 289 Elkhart, IL 62634 | | - | Trade Debt | | | | |
| | | | | | | | 700.00 |
| Account No. | | | 4/17/2015 | | | | |
| Davis Buildings Inc. 300 Southwest A St. Stigler, OK 74462 | | - | Trade Debt | | | | |
| | | | | | | | 67.16 |
| Account No. | | | 2015 | | | | |
| Delaware Steel Company 535-102 Pennsylvania Avene Fort Washington, PA 19034 | | - | Trade Debt | | | | |
| | | | | | | | 96,227.82 |
| Account No. | | | 5/20/2015 | | | | |
| Delta Transportation, Inc. P.O. Box 81 Wasco, IL 60183-0777 | | - | Trade Debt | | | | |
| | | | | | | | 1,200.00 |

Sheet no. __**12**__ of __**53**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

99,294.98

B6F (Official Form 6F) (12/07) - Cont.

In re **S&S Steel Services, Inc.** _____ , Case No. **15-07401** _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Detroit Steel Processing Inc** <br> P.O. Box 28159 <br> Detroit, MI 48228-9998 | - | | 6/30/2015 <br><br> Trade Debt | | | | 209.09 |
| Account No. <br><br> **Direct Connect Logistix** <br> 212 W 10th Street <br> Suite D-405 <br> Indianapolis, IN 46202 | - | | 5/19/2015 <br><br> Trade Debt | | | | 1,200.00 |
| Account No. <br><br> **Doral Steel** <br> Dept. 78700 <br> P.O. Box 7800 <br> Detroit, MI 48278 | | | 2015 <br><br> Trade Debt | | | | 44,583.35 |
| Account No. <br><br> **Eagle Steel Corp** <br> 1320 Medinah St <br> Bensenville, IL 60106 | | | 6/8/2015 <br><br> Trade Debt | | | | 8,644.13 |
| Account No. <br><br> **Eastern Express, Inc.** <br> P.O. Box 74124 <br> Cleveland, OH 44194 | - | | 8/17/2015 <br><br> Trade Debt | | | | 450.00 |

Sheet no. __13__ of __53__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

55,086.57

B6F (Official Form 6F) (12/07) - Cont.

In re __S&S Steel Services, Inc._____,      Case No. ____15-07401____

                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 6/14/2015 | | | | |
| Echo Global Logistics 22168 Network Place Chicago, IL 60673-1221 | - | | Trade Debt | | | | 2,300.00 |
| Account No. | | | 5/18/2015 | | | | |
| EFreightship, LLC P.O. Box 26641 Overland Park, KS 66225 | - | | Trade Debt | | | | 9,850.00 |
| Account No. | | | 7/27/2015 | | | | |
| Element Materials Technology Wixom Inc 15402 Collection Center Dr. Chicago, IL 60693 | - | | Trade Debt | | | | 263.20 |
| Account No. | | | 8/6/2015 | | | | |
| Esmark Steel Group-Midwest LLC 2500 Euclid Ave Chicago Heights, IL 60411 | - | | Trade Debt | | | | 10,748.11 |
| Account No. | | | 4/23/2015 | | | | |
| Express Transport P.O. Box 3758 Central Point, OR 97502 | - | | Trade Debt | | | | 2,200.00 |

Sheet no. __14__ of __53__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)          25,361.31

B6F (Official Form 6F) (12/07) - Cont.

In re   **S&S Steel Services, Inc.** ,

Case No.   **15-07401**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | 5/5/2015 | | | | |
| Farwick Scale Co 2406 West 38th Street Anderson, IN 46013 | - | | | Trade Debt | | | | |
| | | | | | | | | 1,316.25 |
| Account No. | | | | 6/3/2015 | | | | |
| Fastenal Company P.O. Box 1286 Winona, MN 55987-1286 | - | | | Trade Debt | | | | |
| | | | | | | | | 925.15 |
| Account No. | | | | 6/8/2015 | | | | |
| FedEx P.O. Box 94515 Palatine, IL 60094-4515 | - | | | Shipping | | | | |
| | | | | | | | | 364.55 |
| Account No. | | | | 2/11/2015 | | | | |
| FedEx Freight Dept CH P.O. Box 10306 Palatine, IL 60055-0306 | - | | | Shipping | | | | |
| | | | | | | | | 13,325.39 |
| Account No. | | | | 5/11/2015 | | | | |
| FedEx Freight Inc P.O. Box 840 Harrison, AR 72602 | - | | | Shipping | | | | |
| | | | | | | | | 1,016.90 |

Sheet no. __15__ of __53__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

16,948.24

B6F (Official Form 6F) (12/07) - Cont.

In re  **S&S Steel Services, Inc.** _____,    Case No. ____**15-07401**____
                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**First National Bank**<br>**P.O. Box 2818**<br>**Omaha, NE 68103-2818** | - | | 7/23/2015<br><br>credit card purchases | | | | 320.99 |
| Account No. **xxxxx2/001**<br><br>**Fisher Scientific**<br>**13551 Collections Ctr Dr.**<br>**Chicago, IL 60693** | - | | 4/1/2015<br><br>Chemicals | | | | 445.77 |
| Account No.<br><br>**Fraley & Schilling Inc**<br>**1920 South State Road 3**<br>**Rushville, IN 46173** | - | | 6/29/2015<br><br>Trade Debt | | | | 2,738.72 |
| Account No.<br><br>**Freight Management, Inc.**<br>**739 North Ave**<br>**Glendale Heights, IL 60139** | - | | 5/20/2015<br><br>Trade Debt | | | | 10,450.00 |
| Account No.<br><br>**Frontier Airlines**<br>**Business Card Services**<br>**P.O. Box 23066**<br>**Columbus, GA 31902** | - | | 4/27/2015<br><br>credit card purchases | | | | 25,384.19 |

Sheet no. __**16**__ of __**53**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    39,339.67

B6F (Official Form 6F) (12/07) - Cont.

In re   **S&S Steel Services, Inc.**                                    ,    Case No.    **15-07401**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 8/10/2015 | | | | |
| Gerber Metal Supply Co. 2 Boundary Road Somerville, NJ 08876 | - | | Trade Debt | | | | 1,199.88 |
| Account No. | | | 9/02/2011 | | | | |
| Glenn Sharp 30945 Refuge Dr. Osceola, IN 46561 | - | | Unsecured Loan | | | | 79,571.60 |
| Account No. | | | 7/20/2015 | | | | |
| Global Tranz Enterprises, Inc P.O. Box 203285 Dallas, TX 75320 | - | | Trade Debt | | | | 1,785.00 |
| Account No. | | | 4/30/2015 | | | | |
| Grand Steel Products Inc 51100 Pontiac Trail Wixom, MI 48393 | - | | Trade Debt | | | | 7,798.47 |
| Account No. | | | 5/22/2015 | | | | |
| Greenpoint Metals, Inc. P.O. Box 932717 Cleveland, OH 44193 | - | | Trade Debt | | | | 9,702.00 |

Sheet no. __17__ of __53__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **100,056.95**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **S&S Steel Services, Inc.**                                          ,          Case No.   **15-07401**
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 5/29/2015 | | | | |
| H & H Commercial Heat P.O. Box 948 Muncie, IN 47302 | - | | Parts | | | | |
| | | | | | | | 253.80 |
| Account No. | | | 5/20/2015 | | | | |
| H & H Rebuilding Company 2400 S Mock Ave Muncie, IN 47302 | - | | Repair services | | | | |
| | | | | | | | 133.75 |
| Account No. | | | 7/24/2015 | | | | |
| Harvard Steel Sales, LLC P.O. Box 75651 Cleveland, OH 44101-4755 | - | | Trade Debt | | | | |
| | | | | | | | 4,933.50 |
| Account No. | | | 6/19/2015 | | | | |
| Hascall Steel Company 4165 Spartan Ind Dr. SW Grandville, MI 49418 | - | | Trade Debt | | | | |
| | | | | | | | 11,847.74 |
| Account No. | | | 4/22/2015 | | | | |
| Heidtman Steel Products Inc 21895 Network Place Chicago, IL 60673-1218 | - | | Trade Debt | | | | |
| | | | | | | | 14,249.50 |

Sheet no. __18__ of __53__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

31,418.29

B6F (Official Form 6F) (12/07) - Cont.

In re    **S&S Steel Services, Inc.**                                          ,    Case No.    **15-07401**
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 5/26/2015 | | | | |
| Henderson Inc HCR 2 Box 5980 Greenville, MO 63944 | - | | Trade Debt | | | | 13,225.00 |
| Account No. | | | 7/31/2015 | | | | |
| HR Direct P.O. Box 451179 Fort Lauderdale, FL 33345-1179 | - | | Subscription service | | | | 156.40 |
| Account No. | | | 4/28/2015 | | | | |
| I M Steel P.O. Box 88498 Chicago, IL 60680-1498 | - | | Trade Debt | | | | 7,275.45 |
| Account No. | | | 8/10/2015 | | | | |
| I.C.C.I. 2090 Commerce Drive Medford, OR 97504-9744 | - | | Trade Debt | | | | 5,700.00 |
| Account No. | | | 2/27/2015 | | | | |
| I/N Kote 15927 Collections Center Drive Chicago, IL 60693 | - | | Trade Debt | | | | 12,619.26 |

Sheet no. __19__ of __53__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                 38,976.11

B6F (Official Form 6F) (12/07) - Cont.

In re  **S&S Steel Services, Inc.** ,  Case No.  **15-07401**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 2015 | | | | |
| Impact Steel Inc. 18654 Wood St. Melvindale, MI 48122 | - | | Trade Debt | | | | 133,632.90 |
| Account No. | | | 4/15/2015 | | | | |
| Indiana Media Group Div. of Newspapers Holdings, Inc. P.O. Box 1090 Anderson, IN 46015-1090 | - | | Advertising services for job postings | | | | 2,629.00 |
| Account No. | | | 7/2/2015 | | | | |
| Indiana Wiping Cloth Inc 1415 Lincolnway West, Suite H Osceola, IN 46561 | - | | Supplies | | | | 1,431.66 |
| Account No. | | | 6/16/2015 | | | | |
| Industrial Steel/Fastener 167 Old Belmont Ave P.O. Box 404 Bala Cynwyd, PA 19004 | - | | Trade Debt | | | | 7,482.48 |
| Account No. | | | 8/10/2015 | | | | |
| Innovative Steel Group Inc 85 Morrell Street Brantford, ON | - | | Trade Debt | | | | 12,049.80 |

Sheet no. **20** of **53** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  **157,225.84**

B6F (Official Form 6F) (12/07) - Cont.

In re  **S&S Steel Services, Inc.** ,                        Case No. ___**15-07401**___
                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 5/31/2015 | | | | |
| Insight Worldwide Inc. P.O. Box 4108 Salem, OR 97302 | - | | Trade Debt | | | | 1,971.00 |
| Account No. | | | 8/14/2015 | | | | |
| Integrity Express Logistics 62488 Collections Center Dr Chicago, IL 60693 | - | | Recruitment services | | | | 625.00 |
| Account No. | | | 4/17/2015 | | | | |
| J & E Tire Center, Inc 4835 South Harding St. Indianapolis, IN 46217 | - | | Tires | | | | 1,392.61 |
| Account No. | | | 7/13/2015 | | | | |
| J & F Distributing Co., Inc. 3070 Lafayette Road P.O. Box 22368 Indianapolis, IN 46222-0368 | - | | Repair services | | | | 190.23 |
| Account No. | | | 6/10/2015 | | | | |
| J D Factors LLC P.O. Box 687 Wheaton, IL 60187 | - | | Trade Debt | | | | 4,800.00 |

Sheet no. __**21**__ of __**53**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

8,978.84

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **S&S Steel Services, Inc.**                                    ,    Case No.    **15-07401**
                                  Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 8/10/2015 | | | | |
| J P Transportation Co., Inc. P.O. Box 42066 Middletown, OH 45042 | - | | Trade Debt | | | | 750.00 |
| Account No. | | | 5/13/2015 | | | | |
| J.W. Trucking Div. of Waechter, LLC P.O. Box 2123 Emporia, KS 66801 | - | | Trade Debt | | | | 15,650.00 |
| Account No. | | | 5/18/2015 | | | | |
| Jade Metals Copr P.O. Box 509 Toronto, ON | - | | Trade Debt | | | | 38,651.17 |
| Account No. | | | 8/9/2015 | | | | |
| JDM Freight Brokers LLC 24807 S Cherokee Street Flat Rock, MI 48134 | - | | Trade Debt | | | | 1,600.00 |
| Account No. | | | 6/26/2015 | | | | |
| Jericho Steel Sales Corp P.O. Box 458 Allen Park, MI 48101 | - | | Trade Debt | | | | 5,717.63 |

Sheet no. __22__ of __53__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **62,368.80**

B6F (Official Form 6F) (12/07) - Cont.

In re    **S&S Steel Services, Inc.**                                    ,    Case No.    **15-07401**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Jerry Tools, Inc<br>6200 Vine St.<br>Cincinnati, OH 45216** | - | | 4/30/2015<br><br>Tools | | | | 418.65 |
| Account No.<br><br>**JM Steel Corp.<br>P.O. Box 640339<br>Pittsburgh, PA 15264-0339** | - | | 6/11/2015<br><br>Trade Debt | | | | 7,810.60 |
| Account No.<br><br>**JRC Transportation, Inc<br>P.O. Box 15101<br>Newark, NJ 07192** | - | | 4/23/2015<br><br>Trade Debt | | | | 3,450.00 |
| Account No.<br><br>**JTSC<br>8301 W Eucalyptus Ave<br>Muncie, IN 47304** | - | | 6/17/2015<br><br>Trade Debt | | | | 75.00 |
| Account No.<br><br>**K & M Transport LLC<br>526 Railroad Blvd<br>Buena, NJ 08310** | - | | 6/12/2015<br><br>Trade Debt | | | | 12,300.00 |

Sheet no. __23__ of __53__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

24,054.25

B6F (Official Form 6F) (12/07) - Cont.

In re   **S&S Steel Services, Inc.** ,                          Case No.    **15-07401**
                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 6/04/2015 | | | | |
| Kirby Risk Electrical Supply 27561 Network Place Chicago, IL 60673-1275 | - | | Trade Debt | | | | |
| | | | | | | | 448.73 |
| Account No. | | | 8/03/2015 | | | | |
| KLB Steel P.O. Box 8729 Cincinnati, OH 45208 | - | | Trade Debt | | | | |
| | | | | | | | 3,162.00 |
| Account No. | | | 5/04/2015 | | | | |
| Landstar Ranger Inc P.O. Box 784293 Philadelphia, PA 19178-4293 | - | | Trade Debt | | | | |
| | | | | | | | 12,900.00 |
| Account No. | | | 6/15/2015 | | | | |
| Lawler Trucking Inc 1833 E 1100 North Alexandria, IN 46001 | - | | Trade Debt | | | | |
| | | | | | | | 5,800.00 |
| Account No. | | | 7/31/2015 | | | | |
| Lead Dog Transport LLC P.O. Box 104 Anderson, IN 46017 | - | | Trade Debt | | | | |
| | | | | | | | 93,800.00 |

Sheet no. __24__ of __53__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

116,110.73

B6F (Official Form 6F) (12/07) - Cont.

In re  **S&S Steel Services, Inc.** ,  Case No.  **15-07401**
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 2015 | | | | |
| Lee Steel Corp. 45525 Grand River Avenue Frankenmuth, MI 48734 | - | | | Trade Debt | | | | 83,279.81 |
| Account No. | | | | 4/16/2015 | | | | |
| Lew Thornburg 10899 W Co. Rd. N Parker City, IN 47368 | - | | | Trade Debt | | | | 19,100.00 |
| Account No. | | | | 8/17/2015 | | | | |
| Lindsay Farms LLC 1005 West 300 South Lebanon, IN 46052 | - | | | Trade Debt | | | | 1,400.00 |
| Account No. | | | | 6/02/2015 | | | | |
| Loeffel Steel Products P.O. Box 716 Bedford Park, IL 60499-0716 | - | | | Trade Debt | | | | 10,772.12 |
| Account No. | | | | 6/12/2015 | | | | |
| Loggins Logistics, Inc c/o Citizens Bank P.O. Box 2950 Batesville, AR 72503 | - | | | Trade Debt | | | | 3,100.00 |

Sheet no.  **25**  of  **53**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

117,651.93

B6F (Official Form 6F) (12/07) - Cont.

In re  **S&S Steel Services, Inc.** ,                          Case No.  **15-07401**
                           Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 6/18/2015 | | | | |
| Logistics Dynamics Inc 1140 Wehrle Drive Buffalo, NY 14221 | - | | Trade Debt | | | | 1,300.00 |
| Account No. | | | 6/26/2015 | | | | |
| Lowe's Home Centers, Inc P.O. Box 530954 Atlanta, GA 30353-0954 | - | | Trade Debt | | | | 655.79 |
| Account No. | | | 5/12/2015 | | | | |
| M & A Transport, Inc 390 North Long Run Road Avonmore, PA 15618 | - | | Trade Debt | | | | 5,600.00 |
| Account No. | | | 6/22/2015 | | | | |
| M J Miller Trucking Co P.O. Box 219 Tiffin, OH 44883 | - | | Trade Debt | | | | 5,600.00 |
| Account No. | | | 6/01/2015 | | | | |
| Magic Transportation 5757 Clay SW Grand Rapids, MI 49548 | - | | Trade Debt | | | | 7,450.00 |

Sheet no. __26__ of __53__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **20,605.79**

B6F (Official Form 6F) (12/07) - Cont.

In re  **S&S Steel Services, Inc.**                                        ,          Case No.  **15-07401**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 5/29/2015 | | | | |
| **Main Steel, LLC.** **75 Remittance Drive** **Dept 6750** **Chicago, IL 60675-6750** | - | | **Trade Debt** | | | | 2,865.50 |
| Account No. | | | 2015 | | | | |
| **Mainline Metals Inc.** **21 Bala Avenue** **Bala Cynwyd, PA 19004** | - | | **Trade Debt** | | | | 49,135.19 |
| Account No. | | | 6/30/2015 | | | | |
| **Manufacturers Metals** **P.O. Box 4430** **Frisco, CO 80443** | - | | **Trade Debt** | | | | 15,466.85 |
| Account No. | | | 6/11/2015 | | | | |
| **McConnell Plumbing** **5132 State Road 32 W** **Anderson, IN 46011** | - | | **Trade Debt** | | | | 2,513.43 |
| Account No. | | | 7/10/2015 | | | | |
| **MCI** **P.O. Box 660206** **Dallas, TX 75266** | - | | **Trade Debt** | | | | 100.30 |

Sheet no. __27__ of __53__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                70,081.27

B6F (Official Form 6F) (12/07) - Cont.

In re   **S&S Steel Services, Inc.**                                    ,        Case No.   **15-07401**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> McMaster-Carr Supply Co <br> P.O. Box 7690 <br> Chicago, IL 60680-7690 | - | | 5/26/2015 <br><br> Trade Debt | | | | 771.85 |
| Account No. <br><br> Medford Metals, LLC <br> 13109 Chasewater Drive <br> Charlotte, NC 28277 | - | | 4/07/2015 <br><br> Trade Debt | | | | 29,605.97 |
| Account No. <br><br> Miami Valley Steel <br> P.O. Box 932266 <br> Atlanta, GA 31193-2266 | - | | 6/29/2015 <br><br> Trade Debt | | | | 14,628.79 |
| Account No. <br><br> Micro Air Inc <br> 6320 La Pas Trail <br> Indianapolis, IN 46268 | - | | 5/15/2015 <br><br> Trade Debt | | | | 2,570.00 |
| Account No. <br><br> Mill Steel Company <br> Dept 77484 <br> P.O. Box 7700 <br> Detroit, MI 48277 | - | | 2015 <br><br> Trade Debt | | | | 114,769.14 |

Sheet no. __28__ of __53__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **162,345.75**

B6F (Official Form 6F) (12/07) - Cont.

In re    **S&S Steel Services, Inc.**                                    ,    Case No.    **15-07401**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Miller Huggins Inc**<br>**1212 Meridian Street**<br>**Anderson, IN 46016** | - | | 5/29/2015<br><br>**Printing services** | | | | 228.10 |
| Account No.<br><br>**Modern Data Productions Inc.**<br>**22122 Sherman Way**<br>**Suite 209**<br>**Canoga Park, CA 91303** | - | | 8/12/2015<br><br>**Supplies** | | | | 972.13 |
| Account No.<br><br>**Modern MFG Co Inc**<br>**680 Davisville Rd**<br>**Willow Grove, PA 19090** | - | | 6/24/2015<br><br>**Trade Debt** | | | | 1,846.75 |
| Account No.<br><br>**Modular Steel Storage, LLC**<br>**P.O. Box 9465**<br>**Wyoming, MI 49509** | - | | 8/27/2015<br><br>**Trade Debt** | | | | 4,350.00 |
| Account No.<br><br>**MoFab**<br>**1415 Fairview St.**<br>**Anderson, IN 46016-3524** | - | | 5/13/2015<br><br>**Repair services/parts** | | | | 213.26 |

Sheet no. __29__ of __53__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                **7,610.24**

B6F (Official Form 6F) (12/07) - Cont.

In re **S&S Steel Services, Inc.** _____,    Case No. **15-07401** _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | 7/19/2015 | | | | |
| Morales Group Inc 5628 W. 74th Street Indianapolis, IN 46278 | | - | | HR services | | | | |
| | | | | | | | | 7,786.79 |
| Account No. | | | | 2015 | | | | |
| Motion Industries P.O. Box 98412 Chicago, IL 60693 | | - | | Trade Debt | | | | |
| | | | | | | | | 51,382.40 |
| Account No. | | | | 5/05/2015 | | | | |
| MSC Industrial Supply Co. P.O. Box 382070 Pittsburgh, PA 15250-8070 | | - | | Trade Debt | | | | |
| | | | | | | | | 1,028.63 |
| Account No. | | | | 7/15/2015 | | | | |
| Municipal Light and Power 120 E. 8th St. Anderson, IN 46016 | | - | | Utility | | | | |
| | | | | | | | | 640.00 |
| Account No. | | | | 5/14/2015 | | | | |
| National Material Proc Co P.O. Box 29 4506 West Clinic Ave East Chicago, IN 46312-0029 | | - | | Trade Debt | | | | |
| | | | | | | | | 1,449.50 |

Sheet no. __30__ of __53__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

62,287.32

B6F (Official Form 6F) (12/07) - Cont.

In re __S&S Steel Services, Inc._____,    Case No. ____15-07401____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**National Metals Inc.**<br>**720 Montgomery Ave**<br>**Narberth, PA 19072** | - | | | 3/18/2015<br><br>**Trade Debt** | | | | 34,235.70 |
| Account No.<br><br>**National Service Transport LLC**<br>**4265 45th Street, Suite 111-29**<br>**Fargo, ND 58104** | - | | | 5/27/2015<br><br>**Trade Debt** | | | | 1,300.00 |
| Account No.<br><br>**Nelson Trucking Logistics**<br>**806 Lake Lebert Ct**<br>**Winter Haven, FL 33884** | - | | | 8/04/2015<br><br>**Trade Debt** | | | | 2,650.00 |
| Account No.<br><br>**Network FOB Inc**<br>**P.O. Box 64007**<br>**Saint Paul, MN 55164** | - | | | 6/03/2015<br><br>**Trade Debt** | | | | 800.00 |
| Account No.<br><br>**New Farmers Transportation**<br>**P.O. Box 1586**<br>**Knoxville, TN 37901** | - | | | 8/07/2015<br><br>**Trade Debt** | | | | 900.00 |

Sheet no. __31__ of __53__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    39,885.70

B6F (Official Form 6F) (12/07) - Cont.

In re    **S&S Steel Services, Inc.**                                    ,    Case No.    **15-07401**
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 8/10/2015 | | | | |
| **Nolan Transportation Group Inc** **1517 Johnson Ferry Road, Suite 200** **Marietta, GA 30062** | | - | Trade Debt | | | | 1,500.00 |
| Account No. | | | 5/11/2015 | | | | |
| **Norrick Petroleum Products Inc** **3919 E McGalliard Rd** **Muncie, IN 47303-1500** | | - | Trade Debt | | | | 1,420.99 |
| Account No. | | | 4/21/2015 | | | | |
| **North Shore Metals Inc** **P.O. Box 83013** **Chicago, IL 60691-3010** | | - | Trade Debt | | | | 3,060.76 |
| Account No. | | | 7/15/2015 | | | | |
| **Ohio Transport Corp** **P.O. Box 74022** **Cleveland, OH 44194** | | - | Trade Debt | | | | 2,200.00 |
| Account No. | | | 6/09/2015 | | | | |
| **Ohio-Kentucky Steel Corp** **P.O. Box 44713** **Middletown, OH 45044-0713** | | - | Trade Debt | | | | 1,901.62 |

Sheet no. __32__ of __53__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **10,083.37**

B6F (Official Form 6F) (12/07) - Cont.

In re  **S&S Steel Services, Inc.** _____,     Case No. ____**15-07401**____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 4/14/2015 | | | | |
| Olympic Products 2825 N Arlington Ave Indianapolis, IN 46218 | - | | Trade Debt | | | | |
| | | | | | | | 4,092.61 |
| Account No. | | | 7/30/2015 | | | | |
| Olympic Steel Detroit Dept Ch 19129 Palatine, IL 60055-9129 | - | | Trade Debt | | | | |
| | | | | | | | 5,026.50 |
| Account No. | | | 7/24/2015 | | | | |
| Olympic Steel Inc-Central Dept Ch 17813 Palatine, IL 60055-7813 | - | | Trade Debt | | | | |
| | | | | | | | 5,802.82 |
| Account No. | | | 2015 | | | | |
| Olympic Steel Inc. Dept CH 16475 Palatine, IL 60055 | - | | Trade Debt | | | | |
| | | | | | | | 56,200.45 |
| Account No. | | | 7/16/2015 | | | | |
| OneSource Water P.O. Box 123 Suite E230 Greensburg, IN 47240 | - | | Water cooler services | | | | |
| | | | | | | | 517.72 |

Sheet no. __**33**__ of __**53**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     71,640.10

B6F (Official Form 6F) (12/07) - Cont.

In re __S&S Steel Services, Inc._____,     Case No. ___15-07401___
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 6/22/2015 | | | | |
| Ostler Enterprises Inc 1624 West Armstrong Road Frankfort, IN 46041 | - | | Trade Debt | | | | 750.00 |
| Account No. | | | 6/18/2015 | | | | |
| P.I.P.E. Inc. P.O. Box 919 Greenwood, IN 46142 | - | | Trade Debt | | | | 737.57 |
| Account No. | | | 5/13/2015 | | | | |
| Pacesetter Steel P.O. Box 100007 Kennesaw, GA 30156 | - | | Trade Debt | | | | 5,204.61 |
| Account No. | | | 2015 | | | | |
| Pacific Steel 2960 Hixon Road Rochester, MI 48306 | - | | Trade Debt | | | | 79,369.14 |
| Account No. | | | 3/16/2015 | | | | |
| Packaging Systems of IN 3532 Crouch St. Lafayette, IN 47905 | - | | Trade Debt | | | | 42,331.41 |

Sheet no. __34__ of __53__ sheets attached to Schedule of    Subtotal
Creditors Holding Unsecured Nonpriority Claims    (Total of this page)     128,392.73

B6F (Official Form 6F) (12/07) - Cont.

In re    **S&S Steel Services, Inc.**                                                      ,    Case No.    **15-07401**
                                      Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 6/01/2015 | | | | |
| Packard Logistics Inc P.O. Box 340 Channahon, IL 60410-0340 | - | | Trade Debt | | | | |
| | | | | | | | 1,100.00 |
| Account No. | | | 4/22/2015 | | | | |
| Paragon Steel Enterprises, LLC Dept 78744 P.O. Box 78000 Detroit, MI 48278 | - | | Trade Debt | | | | |
| | | | | | | | 38,241.80 |
| Account No. | | | 7/3/2015 | | | | |
| Partner Engineering & Science 2154 Torrance Blvd Suite 200 Torrance, CA 90501 | - | | Trade Debt | | | | |
| | | | | | | | 1,125.00 |
| Account No. | | | 8/18/2015 | | | | |
| Pioneer Steel Limited 355 Traders Blvd Mississauga, ON | - | | Trade Debt | | | | |
| | | | | | | | 16,695.01 |
| Account No. | | | 5/19/2015 | | | | |
| PLS Logistics Services 5119 Reliable Pkwy Chicago, IL 60686-0051 | - | | Trade Debt | | | | |
| | | | | | | | 3,400.00 |

Sheet no. __35__ of __53__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

60,561.81

B6F (Official Form 6F) (12/07) - Cont.

In re __S&S Steel Services, Inc._____,    Case No. ___15-07401_____
                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | 4/1/2015 | | | | | |
| Praxair Distribution Inc Dept Ch 10660 Palatine, IL 60055-0660 | - | | | Trade Debt | | | | 5,935.11 |
| Account No. | | | 7/8/2015 | | | | | |
| Precision Metalworks & Mech. 5515 N 100 W Anderson, IN 46011 | - | | | Trade Debt | | | | 630.00 |
| Account No. | | | 7/14/2015 | | | | | |
| Precision Strip, Inc P.O. Box 631508 Cincinnati, OH 45263-1508 | - | | | Trade Debt | | | | 729.38 |
| Account No. | | | 6/4/2015 | | | | | |
| Premier Steel LLC 4897 Solution Center Chicago, IL 60677-4008 | - | | | Trade Debt | | | | 9,807.46 |
| Account No. 2646 | | | 2015 | | | | | |
| Premium Steel Sale 23555 Euclid Avenue Suite 107 Euclid, OH 44117 | - | | | Trade Debt | | | | 49,992.25 |

Sheet no. __36__ of __53__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

67,094.20

B6F (Official Form 6F) (12/07) - Cont.

In re    **S&S Steel Services, Inc.**                                    ,    Case No.    **15-07401**
                                       Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 6/17/2015 | | | | |
| Proam Logistics, LLC 4265 45th Street, Suite 111-29 Fargo, ND 58104 | - | | | Trade Debt | | | | |
| | | | | | | | | 3,150.00 |
| Account No. | | | | 6/10/2015 | | | | |
| Procon Metals Inc 8031 E Market St., Suite 2 Warren, OH 44484 | - | | | Trade Debt | | | | |
| | | | | | | | | 4,617.00 |
| Account No. | | | | 7/21/2015 | | | | |
| R & L Carriers, Inc P.O. Box 10020 Port William, OH 45164-2000 | - | | | Trade Debt | | | | |
| | | | | | | | | 705.39 |
| Account No. | | | | 4/27/2015 | | | | |
| R Norris Company, Inc P.O. Box 160 Dunreith, IN 47337 | - | | | Trade Debt | | | | |
| | | | | | | | | 250.00 |
| Account No. | | | | 5/20/2015 | | | | |
| R+L Truckload Services LLC 7290 College Parkway, Suite 200 Fort Myers, FL 33907 | - | | | Trade Debt | | | | |
| | | | | | | | | 1,422.15 |

Sheet no. __37__ of __53__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

10,144.54

B6F (Official Form 6F) (12/07) - Cont.

In re   **S&S Steel Services, Inc.**                                                 ,    Case No.   **15-07401**
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 5/18/2015 | | | | |
| Ratner Steel Supply Co., Inc MI 14 P.O. Box 9201 Minneapolis, MN 55480-9201 | | - | | Trade Debt | | | | 33,447.65 |
| Account No. | | | | 5/8/2015 | | | | |
| Reber Machine & Tool Co P.O. Box 2403 Muncie, IN 47307-0403 | | - | | Trade Debt | | | | 700.00 |
| Account No. | | | | 6/30/2015 | | | | |
| Red D Freight Inc P.O. Box 207 Ida, MI 48140 | | - | | Trade Debt | | | | 3,150.00 |
| Account No. | | | | 4/24/2015 | | | | |
| Ridge Napa 630 Avenue of Autos Fort Wayne, IN 46804 | | - | | Repair services | | | | 42.32 |
| Account No. | | | | 4/21/2015 | | | | |
| Riverview Steel Co Ltd 8165 Anchor Dr Windsor, ON | | - | | Trade Debt | | | | 13,785.85 |

Sheet no. __38__ of __53__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                **51,125.82**

B6F (Official Form 6F) (12/07) - Cont.

In re __S&S Steel Services, Inc.__ , Case No. __15-07401__
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 2/11/2015 | | | | |
| Royal Metal Industries, Inc. 1036 W. Ironwood Olathe, KS 66061 | - | | Trade Debt | | | | 6,605.00 |
| Account No. | | | 5/12/2015 | | | | |
| Samuel Steel Trading P.O. Box 78000 Dept 78700 Detroit, MI 48278 | - | | Trade Debt | | | | 6,400.00 |
| Account No. | | | 4/13/2015 | | | | |
| Samuel, Son & Co., Limited P.O. Box 57476 Station A Toronto, ON | - | | Trade Debt | | | | 6,592.63 |
| Account No. | | | 5/11/2015 | | | | |
| Saturn Freight Systems Inc 410 Kimberly Drive Carol Stream, IL 60188 | - | | Trade Debt | | | | 14,650.00 |
| Account No. | | | 6/24/2015 | | | | |
| Scott Odom Heating & Air Conditioning 5811 Teresa Drive Alexandria, IN 46001 | - | | Trade Debt | | | | 665.00 |

Sheet no. __39__ of __53__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **34,912.63**

B6F (Official Form 6F) (12/07) - Cont.

In re    **S&S Steel Services, Inc.**                                                  ,    Case No.    **15-07401**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 7/6/2015 | | | | |
| Service Crane Co P.O. Box 1017 Shelbyville, IN 46176 | - | | Trade Debt | | | | |
| | | | | | | | 2,947.90 |
| Account No. | | | 7/15/2015 | | | | |
| SevenOaks Capital Associates, LLC Dept 470 P.O. Box 4869 Houston, TX 77210-4869 | - | | Trade Debt | | | | |
| | | | | | | | 1,800.00 |
| Account No. | | | 7/16/2015 | | | | |
| Shelby Air 4551 E. C.R. 200 North Anderson, IN 46012 | - | | Trade Debt | | | | |
| | | | | | | | 17,272.50 |
| Account No. | | | 6/17/2015 | | | | |
| Sherwin Williams 627 Meridian St. Anderson, IN 46016-1518 | - | | Paint | | | | |
| | | | | | | | 317.04 |
| Account No. | | | 8/1/2015 | | | | |
| Sonitrol Security System 120 W 6th Street Anderson, IN 46016 | - | | Trade Debt | | | | |
| | | | | | | | 141.50 |

Sheet no. __40__ of __53__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

22,478.94

B6F (Official Form 6F) (12/07) - Cont.

In re  **S&S Steel Services, Inc.**                                    ,     Case No. ____**15-07401**____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Southeast Logistics**<br>**P.O. Box 1309**<br>**Tuscaloosa, AL 35403** | - | | 5/19/2015<br><br>**Trade Debt** | | | | 2,250.00 |
| Account No.<br><br>**Sparks Commercial Tires Inc**<br>**1230 North Jackson Street**<br>**Greencastle, IN 46135** | - | | 4/30/2015<br><br>**Trade Debt** | | | | 2,425.57 |
| Account No.<br><br>**Speedway Superamerica LLC**<br>**PO Box 740587**<br>**Cincinnati, OH 45274-0587** | - | | 6/8/2015<br><br>**credit card purchases** | | | | 137.00 |
| Account No.<br><br>**St Freight, LLC**<br>**P.O. Box 1147**<br>**Manitowoc, WI 54221-1147** | - | | 6/5/2015<br><br>**Trade Debt** | | | | 7,190.00 |
| Account No.<br><br>**St. Vincent Medical Group, Inc**<br>**P.O. Box 12812**<br>**Belfast, ME 04915-4019** | - | | 4/1/2015<br><br>**Medical Services** | | | | 955.00 |

Sheet no. __**41**__ of __**53**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **12,957.57**

B6F (Official Form 6F) (12/07) - Cont.

In re   **S&S Steel Services, Inc.**                      ,      Case No.   **15-07401**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Standard Insurance Company** <br> **75 Remittance Drive, Suite 1396** <br> **Chicago, IL 60675-1396** | | - | 7/13/2015 <br><br> **Administrative services fee** | | | | 1,187.50 |
| Account No. <br><br> **Staples Business Advantage** <br> **P.O. Box 83689** <br> **Chicago, IL 60696-3689** | | - | 8/15/2015 <br><br> **credit card purchases** | | | | 466.76 |
| Account No. <br><br> **State Gear Div. of Precision** <br> **3510 E Raymond St.** <br> **Indianapolis, IN 46203** | | - | 6/30/2015 <br><br> **Trade Debt** | | | | 4,300.00 |
| Account No. <br><br> **State Line Steel, LLC** <br> **P.O. Box 12** <br> **Danville, KY 40423** | | - | 5/15/2015 <br><br> **Trade Debt** | | | | 11,318.08 |
| Account No. <br><br> **Steel Technologies, Inc.** <br> **15166 Collections Center Drive** <br> **Chicago, IL 60693** | | - | 2015 <br><br> **Trade Debt** | | | | 134,936.78 |

Sheet no. __42__ of __53__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal<br>(Total of this page)    **152,209.12**

B6F (Official Form 6F) (12/07) - Cont.

In re  **S&S Steel Services, Inc.** ,  Case No.  **15-07401**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 4/1/2015 | | | | |
| **Steel Technologies- Canada** **C/O LKBX# 915011** **P.O. Box 4090, Stn A** **Toronto, ON** | - | | Trade Debt | | | | 5,418.45 |
| Account No. | | | 5/26/2015 | | | | |
| **Steel Warehouse Co #774005** **4005 Solutions Center** **Chicago, IL 60677-4000** | - | | Trade Debt | | | | 8,767.25 |
| Account No. | | | 7/31/2015 | | | | |
| **Steelmax Corp** **33965 Treasury Center** **Chicago, IL 60694-3900** | - | | Trade Debt | | | | 8,718.15 |
| Account No. | | | 7/31/2015 | | | | |
| **Stoops Freightliner-Quality Trail** **27825 Network Place** **Chicago, IL 60673-1278** | - | | Trade Debt | | | | 642.03 |
| Account No. | | | 4/20/2015 | | | | |
| **Suburban Propane- 7626** **P.O. Box 290** **Whippany, NJ 07981-0290** | - | | Trade Debt | | | | 21,022.66 |

Sheet no. **43** of **53** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  **44,568.54**

B6F (Official Form 6F) (12/07) - Cont.

In re **S&S Steel Services, Inc.** ,                    Case No. **15-07401**
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Summit Metals of Alabama**<br>**5145 Trace Crossings Dr**<br>**Birmingham, AL 35244** | - | | 7/29/2015<br><br>Trade Debt | | | | 20,003.24 |
| Account No.<br><br>**Sun States Steel Corp.**<br>**P.O. Box 162435**<br>**Atlanta, GA 30321** | - | | 5/12/2015<br><br>Trade Debt | | | | 15,542.39 |
| Account No.<br><br>**Sunbelt Finance LLC**<br>**P.O. Box 17000**<br>**Jonesboro, AR 72403** | - | | 6/23/2015<br><br>Trade Debt | | | | 10,800.00 |
| Account No.<br><br>**Sunteck Transport Co Inc**<br>**6413 Congress Ave**<br>**Boca Raton, FL 33487** | - | | 5/21/2015<br><br>Trade Debt | | | | 61.79 |
| Account No.<br><br>**Superior Steel Supply Inc**<br>**#774013**<br>**4013 Solutions Center**<br>**Chicago, IL 60677-4000** | - | | 5/4/2015<br><br>Trade Debt | | | | 34,744.03 |

Sheet no. **44** of **53** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

81,151.45

B6F (Official Form 6F) (12/07) - Cont.

In re    **S&S Steel Services, Inc.**
                                                                Case No. ___**15-07401**___
                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Sureway Transportation Co.<br>NW 7130<br>P.O. Box 1450<br>Minneapolis, MN 55485-7130 | - | | 5/27/2015<br><br>Trade Debt | | | | 3,600.00 |
| Account No. **2012**<br><br>Surplus Metals Corp<br>32 Parking Plaza, Suite 301<br>Ardmore, PA 19003 | - | | 2015<br><br>Trade Debt | | | | 67,551.04 |
| Account No.<br><br>Target Steel, Inc.<br>Department 78017<br>P.O. Box 77000<br>Detroit, MI 48278 | | | 2015<br><br>Trade Debt | | | | 188,743.05 |
| Account No.<br><br>Tarter Gate Wood Products, LLC<br>P.O. Box 10<br>10739 South US 127<br>Dunnville, KY 42528 | | | 6/26/2015<br><br>Trade Debt | | | | 29,022.40 |
| Account No.<br><br>Taurus Tool & Engineering Inc<br>5101 W. 400 South<br>Muncie, IN 47302-8984 | - | | 4/17/2015<br><br>Trade Debt | | | | 4,814.00 |

Sheet no. __**45**__ of __**53**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

293,730.49

B6F (Official Form 6F) (12/07) - Cont.

In re __S&S Steel Services, Inc._____,                Case No. ___15-07401___

                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Taylor Steel Inc** <br> **2260 Industrial Trace** <br> **Warren, OH 44481** | - | | **4/27/2015** <br><br> **Trade Debt** | | | | **23,429.30** |
| Account No. <br><br> **Taylor Steel Inc- Canada** <br> **477 Arvin Ave** <br> **Stoney Creek, ON** | - | | **4/27/2015** <br><br> **Trade Debt** | | | | **27,895.07** |
| Account No. <br><br> **Tennessee Steel Haulers** <br> **P.O. Box 78189** <br> **Nashville, TN 37207-8189** | - | | **4/20/2015** <br><br> **Trade Debt** | | | | **1,550.00** |
| Account No. <br><br> **The Universal Steel Co** <br> **P.O. Box 74645** <br> **Cleveland, OH 44194-4645** | - | | **4/22/2015** <br><br> **Trade Debt** | | | | **25,174.30** |
| Account No. <br><br> **Thunder Funding** <br> **5355 Avenida Encinas, Suite 201** <br> **Carlsbad, CA 92008** | - | | **8/10/2015** <br><br> **Trade Debt** | | | | **600.00** |

Sheet no. __46__ of __53__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **78,648.67**

B6F (Official Form 6F) (12/07) - Cont.

In re **S&S Steel Services, Inc.** ,
Case No. **15-07401**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Thyssenkrupp Materials NA** <br> **148 Integrity Drive** <br> **Woodstock, AL 35188** | | - | 6/24/2015 <br><br> **Trade Debt** | | | | 6,681.32 |
| Account No. <br><br> **Thyssenkrupp Materials NA** <br> **2716 Old Richburg Rd** <br> **Richburg, SC 29729** | | - | 6/22/2015 <br><br> **Trade Debt** | | | | 9,019.16 |
| Account No. <br><br> **Torch Steel Processing** <br> **8103 Lynch Road** <br> **Detroit, MI 48234** | | - | 7/31/2015 <br><br> **Trade Debt** | | | | 371.16 |
| Account No. <br><br> **Total Quality Logistics, Inc** <br> **P.O. Box 634558** <br> **Cincinnati, OH 45263-4558** | | - | 5/26/2015 <br><br> **Services performed** | | | | 2,600.00 |
| Account No. <br><br> **Transcend Inc.** <br> **P.O. Box 1050** <br> **Chester, SC 29706** | | - | 6/9/2015 <br><br> **Trade Debt** | | | | 30,360.00 |

Sheet no. __47__ of __53__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

49,031.64

B6F (Official Form 6F) (12/07) - Cont.

In re    **S&S Steel Services, Inc.**                                        ,    Case No.    **15-07401**
                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Transfreight Trucking**<br>**c/o Transfreight Logistics**<br>**8 Mulberry Ave**<br>**Union, MO 63084** | - | | 5/19/2015<br><br>Trade Debt | | | | 6,900.00 |
| Account No.<br><br>**Transportation Express**<br>**American Motorways, Inc.**<br>**P.O. Box 1306**<br>**Columbus, NE 68602-1306** | - | | 5/25/2015<br><br>Trade Debt | | | | 4,650.00 |
| Account No.<br><br>**Triad Metals Int'l**<br>**1 Village Road**<br>**Horsham, PA 19044-3800** | - | | 8/14/2015<br><br>Trade Debt | | | | 6,273.43 |
| Account No.<br><br>**Triamerica Steel Resources LLC**<br>**P.O. Box 73430**<br>**Cleveland, OH 44193** | - | | 5/27/2015<br><br>Trade Debt | | | | 30,976.50 |
| Account No.<br><br>**Tru-Cut**<br>**3111 S. Madison Ave**<br>**Anderson, IN 46016** | - | | 8/14/2015<br><br>Trade Debt | | | | 853.62 |

Sheet no. __48__ of __53__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

49,653.55

B6F (Official Form 6F) (12/07) - Cont.

In re **S&S Steel Services, Inc.** ,                                Case No. __**15-07401**__
                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 5/21/2015 | | | | |
| Unifirst 4201 Industrial Blvd Indianapolis, IN 46254 | - | | Trade Debt | | | | 19,652.23 |
| Account No. | | | 5/28/2015 | | | | |
| United Calibration Corpo 5802 Engineer Drive Huntington Beach, CA 92649 | - | | Trade Debt | | | | 460.00 |
| Account No. | | | 2015 | | | | |
| United States Steel 6800 Reliable Parkway Chicago, IL 60686 | - | | Trade Debt | | | | 65,340.95 |
| Account No. | | | 4/8/2015 | | | | |
| Universal Metals LLC P.O. Box 932719 Cleveland, OH 44193 | - | | Trade Debt | | | | 3,375.00 |
| Account No. | | | 7/28/2015 | | | | |
| Universal Truckload Inc. P.O. Box 714175 Cincinnati, OH 45271-2952 | - | | Trade Debt | | | | 4,350.00 |

Sheet no. __**49**__ of __**53**__ sheets attached to Schedule of         Subtotal         93,178.18
Creditors Holding Unsecured Nonpriority Claims         (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re  **S&S Steel Services, Inc.**                                              ,    Case No.  **15-07401**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **US Logistics LLC** <br> **P.O. Box 14309** <br> **Cincinnati, OH 45250** | - | | 8/18/2015 <br><br> **Trade Debt** | | | | 2,600.00 |
| Account No. **xxxxxxxxxxxxxx6724** <br><br> **Vectren Energy Delivery** <br> **P.O. Box 6248** <br> **Indianapolis, IN 46206-6248** | - | | 4/25/2015 <br><br> **Utility** | | | | 818.61 |
| Account No. <br><br> **Venture Steel Inc** <br> **60 Disco Road** <br> **Etobicoke, ON** | - | | 5/26/2015 <br><br> **Trade Debt** | | | | 24,282.34 |
| Account No. <br><br> **Viking Materials, Inc.** <br> **SDS 12-2459** <br> **Minneapolis, MN 55486-2459** | - | | 7/16/2015 <br><br> **Trade Debt** | | | | 20,626.84 |
| Account No. <br><br> **Voss Equipment Inc** <br> **P.O. Box 757** <br> **Bedford Park, IL 60499-0757** | - | | 8/13/2015 <br><br> **Trade Debt** | | | | 463.30 |

Sheet no. __50__ of __53__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    48,791.09

B6F (Official Form 6F) (12/07) - Cont.

In re **S&S Steel Services, Inc.** , Case No. **15-07401**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 7/22/2015 | | | | |
| Walter Kalisz 702 Nursery Rd Anderson, IN 46012 | - | | Trade Debt | | | | 50.00 |
| Account No. | | | 6/11/2015 | | | | |
| Warner Supply, LLC P.O. Box 2788 Muncie, IN 47307-0788 | - | | Trade Debt | | | | 868.15 |
| Account No. | | | 5/12/215 | | | | |
| Wellington Steel Supply Inc 4095 State Rd 7, Suite L #164 Lake Worth, FL 33449 | - | | Trade Debt | | | | 19,931.76 |
| Account No. | | | 2015 | | | | |
| West Walker Steel Company 5757 Clay Avenue SW Grand Rapids, MI 49548 | - | | Trade Debt | | | | 232,118.26 |
| Account No. | | | 4/20/2015 | | | | |
| Westcoast Components 1142 S. Diamond Bar Blvd #244 Diamond Bar, CA 91765 | - | | Trade Debt | | | | 845.71 |

Sheet no. __51__ of __53__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) **253,813.88**

B6F (Official Form 6F) (12/07) - Cont.

In re  **S&S Steel Services, Inc.**                                          ,       Case No.   **15-07401**
                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 2/19/2015 | | | | |
| Wolverine Steel Inc 7555 Airport Hwy Suite B Holland, OH 43528 | - | | Trade Debt | | | | 16,496.49 |
| Account No. | | | 4/29/2015 | | | | |
| Worldwide Battery Co LLC 9955 Westpoint Drve, Suite 120 Indianapolis, IN 46256 | - | | Trade Debt | | | | 270.77 |
| Account No. | | | 8/19/2015 | | | | |
| Worrell Petroleum Co P.O. Box 64 Middletown, IN 47356 | - | | Trade Debt | | | | 735.90 |
| Account No. | | | 3/16/2015 | | | | |
| Worthington Specialty Process 27390 Network Place Chicago, IL 60673-1273 | - | | Trade Debt | | | | 16,254.36 |
| Account No. | | | 4/01/2015 | | | | |
| Worthington Steel Co. 27404 Network Place Chicago, IL 60673-1274 | - | | Trade Debt | | | | 33,521.77 |

Sheet no. __52__ of __53__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            67,279.29

B6F (Official Form 6F) (12/07) - Cont.

In re    **S&S Steel Services, Inc.**                                    ,        Case No.    **15-07401**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **XSCP** <br> **P.O. Box 301112** <br> **Dallas, TX 75303-1112** | | - | | **4/15/2015** <br><br> **Trade Debt** | | | | **10,238.09** |
| Account No. <br><br> **Yellen Metals LLC** <br> **60 Viscount Dr** <br> **Buffalo, NY 14221** | | - | | **5/15/2015** <br><br> **Trade Debt** | | | | **10,553.88** |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |

Sheet no. __53__ of __53__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | | **20,791.97** |
| Total (Report on Summary of Schedules) | | **4,013,051.83** |

B6G (Official Form 6G) (12/07)

In re **S&S Steel Services, Inc.** , Case No. **15-07401**

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Continental Professional Services**<br>**1524 Jackson St.**<br>**Anderson, IN 46016** | **Contract with temporary staffing agency on an as needed basis. The Debtor is billed on on a per hour basis at the following rates:**<br>**1.38 of straight time hours**<br>**1.50 of overtime hours** |
| **Morales Group, Inc.**<br>**5628 W. 74th St.**<br>**Indianapolis, IN 46278** | **Contract with temporary staffing agency. Debtor is billed on a weekly basis. Rates:**<br>**Forklift Operator $12.55/hour**<br>**Warehouse Associate $10.50/hour**<br>**Line Driver: $11.85/hour** |
| **Nahum Enterprises, LLC**<br>**4551 E. CR 200 N.**<br>**Anderson, IN 46012** | **Lease of secondary plant located at 2812 E. 38th St., Anderson, IN. Monthly rent is $8,000.00. Debtor's operations closed at the second plant on or around September 15, 2015.** |
| **Onesource Water**<br>**1060 N. Capital Ave.**<br>**Ste. E-230**<br>**Indianapolis, IN 46204** | **Rental agreement for water coolers/water purification at main operating premises located at 444 E. 29th St., Anderson, IN 46016. 60 month rental term at $109.90 per month total.** |
| **OneSource Water**<br>**P.O. Box 123**<br>**Suite E230**<br>**Indianapolis, IN 46204** | **Rental agreement for water cooler/water purification system at secondary facility located at 2640 E. 38th St., Anderson, IN 46013. 60 month rental term at $59.95 per month.** |
| **SAS, LLP**<br>**4551 E. CR 200 N.**<br>**Anderson, IN 46012** | **Lease of real property and equipment (slitter and sheering machines). Real property located at 1904 W. 25th St., Anderson, IN 46016. Real property used for storage of equipment and spare parts for machines. Monthly rent is $14,502.18 ($2,500.00 for real property, $12,002.18 for equipment).** |
| **UniFirst Corporation**<br>**4201 Industrial Blvd.**<br>**Indianapolis, IN 46254** | **Uniform rental contract. Various charges for rental services depending on needs.** |
| **Z&S Sharp Real Estate, Inc.**<br>**4551 E. CR 200 N.**<br>**Anderson, IN 46012** | **Lease of main business premises located at 444 E. 29th St., Anderson, IN. Monthly rent is $11,000.00.** |

**0**

_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

B6H (Official Form 6H) (12/07)

In re   **S&S Steel Services, Inc.** _____,   Case No. _____**15-07401**_____

Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Barry G. Sharp**<br>**4551 E. CR 200 N.**<br>**Anderson, IN 46012** | **Wells Fargo Bank, National Association**<br>**C/O Jay Jaffe**<br>**600 East 96th Street, Suite 600**<br>**Indianapolis, IN 46240** |
| **Lead Dog Transport, LLC**<br>**Attn: Shannon Sharp**<br>**4551 East County Road 200 North**<br>**Anderson, IN 46012** | **Wells Fargo Bank, National Association**<br>**C/O Jay Jaffe**<br>**600 East 96th Street, Suite 600**<br>**Indianapolis, IN 46240** |
| **Nahum Enterprises, LLC**<br>**Attn: Barry G. Sharp**<br>**4551 E. C.R. 200 North**<br>**Anderson, IN 46012** | **Wells Fargo Bank, National Association**<br>**C/O Jay Jaffe**<br>**600 East 96th Street, Suite 600**<br>**Indianapolis, IN 46240** |
| **SAS, LLP**<br>**Attn: Barry G. Sharp**<br>**4551 E. CR 200 N.**<br>**Anderson, IN 46011** | **Wells Fargo Bank, National Association**<br>**C/O Jay Jaffe**<br>**600 East 96th Street, Suite 600**<br>**Indianapolis, IN 46240** |
| **Z & S Sharp Real Estate, Inc.**<br>**Attn: Barry Sharp**<br>**4551 E. C.R. 200 N.**<br>**Anderson, IN 46012** | **Wells Fargo Bank, National Association**<br>**C/O Jay Jaffe**<br>**600 East 96th Street, Suite 600**<br>**Indianapolis, IN 46240** |

**0**
_____ continuation sheets attached to Schedule of Codebtors

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## Southern District of Indiana

In re    **S&S Steel Services, Inc.**                                    Case No.    **15-07401**
Debtor(s)                                    Chapter    **11**

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the President of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of __**70**__ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date __**September 30, 2015**__                    Signature    **/s/ Barry Sharp**

                                                             **Barry Sharp**
                                                             **President**

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

B7 (Official Form 7) (04/13)

# United States Bankruptcy Court
## Southern District of Indiana

In re  **S&S Steel Services, Inc.**                                    Case No.  **15-07401**

Debtor(s)                                    Chapter  **11**

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any persons in control of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(2), (31).

---

### 1. Income from employment or operation of business

None

☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$17,634,741.00** | **2015 YTD: Business Income** |
| **$41,544,365.00** | **2014: Business Income** |
| **$37,741,573.00** | **2013: Business Income** |

---

### 2. Income other than from employment or operation of business

None

■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                    SOURCE

B7 (Official Form 7) (04/13)                                                                                    2

### 3. Payments to creditors

None
■

*Complete a. or b., as appropriate, and c.*

a.    *Individual or joint debtor(s) with primarily consumer debts:*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS<br>OF CREDITOR | DATES OF<br>PAYMENTS | AMOUNT PAID | AMOUNT STILL<br>OWING |
|---|---|---|---|

None
☐

b.    *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $6,225*.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF<br>PAYMENTS/<br>TRANSFERS | AMOUNT<br>PAID OR<br>VALUE OF<br>TRANSFERS | AMOUNT STILL<br>OWING |
|---|---|---|---|
| **See attached payment schedule.** | | **$4,343,282.47** | **$0.00** |

None
☐

c.    *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND<br>RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL<br>OWING |
|---|---|---|---|
| **Glenn Sharp**<br>**30945 Refuge Dr.**<br>**Osceola, IN 46561**<br>  **Father of Barry Sharp (CEO and President)** | **9/1/14, 10/2/14, 10/3/14,**<br>**11/4/14, 12/1/14, 4/5/15,**<br>**2/2/15, 3/3/15, 4/3/15, 5/4/15,**<br>**6/4/15, 7/1/15, 8/1/15** | **$105,933.30** | **$88,806.04** |

### 4.  Suits and administrative proceedings, executions, garnishments and attachments

None
☐

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT<br>AND CASE NUMBER | NATURE OF<br>PROCEEDING | COURT OR AGENCY<br>AND LOCATION | STATUS OR<br>DISPOSITION |
|---|---|---|---|
| **Eric Lawson v. S&S Steel Services, Inc.**<br>**Case No. M-227478** | **Worker's**<br>**Compensation**<br>**Claim** | **Worker's Compensation Board of**<br>**Indiana** | **Settled** |

None
■

b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE<br>BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF<br>PROPERTY |
|---|---|---|

*Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

B7 (Official Form 7) (04/13)

3

### 5. Repossessions, foreclosures and returns

None ■

List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |

### 6. Assignments and receiverships

None ■

a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
| --- | --- | --- |

None ■

b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- | --- |

### 7. Gifts

None ■

List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
| --- | --- | --- | --- |

### 8. Losses

None ☐

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
| --- | --- | --- |
| **Damage to telephone system, dock door, cooling motor, wood burner, dust collector woodshop, lighting, light fixtures, check-in bend test machine, and air compressor. Total: $8,505.56.** | **Property damage caused by a power fluctuation/surge. A claim was submitted to Travelers Property Casualty Company of America. Less the deductible of $5,000.00 and a $87.50 adjustment for maintenance costs, $3,418.06 was paid to the Debtor on January 19, 2015.** | **11/20/2014** |

B7 (Official Form 7) (04/13)                                                                                                  4

---

**9.  Payments related to debt counseling or bankruptcy**

None  ☐   List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation
concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately
preceding the commencement of this case.

| NAME AND ADDRESS<br>OF PAYEE | DATE OF PAYMENT,<br>NAME OF PAYER IF OTHER<br>THAN DEBTOR | AMOUNT OF MONEY<br>OR DESCRIPTION AND VALUE<br>OF PROPERTY |
|---|---|---|
| **Kroger, Gardis & Regas, LLP**<br>**111 Monument Circle**<br>**Suite 900**<br>**Indianapolis, IN 46204-5125** | **5/15/15, 6/29/15, 8/28/15** | **$10,000.00, $10,000.00,**<br>**$50,000.00** |

---

**10.  Other transfers**

None  ☐   a.  List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor,
transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors
filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the
spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE,<br>RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED<br>AND VALUE RECEIVED |
|---|---|---|
| **CJE Machine LLC**<br>**125 Birmingham Walk**<br>**Alpharetta, GA 30004**<br>    Broker | **5/3/15** | **Rico Mod. PG-500, 50000 Lb. Forklift, Serial No.**<br>**R-13048**<br>**Sold to broker for $75,000.00.** |
| **Wells Fargo Bank, National Association**<br>**C/O Jay Jaffe**<br>**600 East 96th Street, Suite 600**<br>**Indianapolis, IN 46240**<br>    Lender | **4/30/15** | **Assignment of life insurance policy as collateral**<br>**(set forth on Schedule B)  as consideration for**<br>**the Forbearance Agreement and First**<br>**Amendment to Credit Agreement dated April 27,**<br>**2015.** |

None  ■   b.  List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled
trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER<br>DEVICE | DATE(S) OF<br>TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND<br>VALUE OF PROPERTY OR DEBTOR'S INTEREST<br>IN PROPERTY |
|---|---|---|

---

**11.  Closed financial accounts**

None  ■   List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or
otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other
financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds,
cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must
include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed,
unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR<br>DIGITS OF ACCOUNT NUMBER,<br>AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE<br>OR CLOSING |
|---|---|---|

B7 (Official Form 7) (04/13)    5

**12. Safe deposit boxes**

None  ■  List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

**13. Setoffs**

None  ☐  List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|
| **Royal Metal Industries, Inc.**<br>**1036 W. Ironwood**<br>**Olathe, KS 66061** | **8/28/15** | **$6,605.00** |
| **Stateline Steel, LLC**<br>**21 E. Steve Wariner Dr.**<br>**Russell Springs, KY 42642** | **8/28/15** | **$11,318.08** |
| **Hascall Steel Company**<br>**4165 Spartan Ind Dr. SW**<br>**Grandville, MI 49418** | **8/28/15** | **$11,847.74** |

**14. Property held for another person**

None  ■  List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

**15. Prior address of debtor**

None  ■  If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

**16. Spouses and Former Spouses**

None  ■  If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

### 17. Environmental Information.

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

**None**
■  a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

**None**
■  b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

**None**
■  c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

### 18 . Nature, location and name of business

**None**
☐  a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|

B7 (Official Form 7) (04/13)                                                                                              7

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|
| **S&S Steel Services, Inc.** | 35-1686723 | **444 E. 29th St. Anderson, IN 46016** | **S&S Steel is a service center in central Indiana that specializes in processing steel for the stamping and roll-forming industries. It purchases narrow-width coil from large processors and processes it by slitting, cutting-to-length, shearing, leveling, and other methods.  S&S Steel can also laser and plasma cut parts to customer-specific dimensions.** | **1989 to Present** |

None
■   b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

NAME                                                    ADDRESS

---

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

---

**19. Books, records and financial statements**

None
☐   a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

NAME AND ADDRESS                                                    DATES SERVICES RENDERED
**Julie Deckon**                                                   **08/2013-08/2014**
**Unknown**
**(former controller)**

**Michael Evans**                                                  **09/2013- Present**
**110 Claremont Ave.**
**Anderson, IN 46011**

None
☐   b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

NAME                          ADDRESS                              DATES SERVICES RENDERED
**Summers, Carroll, Whisler LLC**   **330 E. Main St. #1**         **FY '13, '14, '15 tax services.**
                              **Muncie, IN 47305**

None
☐   c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

B7 (Official Form 7) (04/13)                                                                                                      8

| NAME | ADDRESS |
|---|---|
| **Summers, Carroll, Whisler LLC** | **330 E. Main St. #1**<br>**Muncie, IN 47305** |

None ☐   d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| **Advisco Capital Corp.**<br>**370 E. 76th St.**<br>**New York, NY 10021** | **7/21/15** |
| **Global Commercial Credit LLC**<br>**30200 Telegraph Rd., Ste. 450**<br>**Franklin, MI 48025** | **7/31/15** |
| **Mill Steel Company**<br>**Dept 77484**<br>**P.O. Box 7700**<br>**Detroit, MI 48277** | **7/21/15** |
| **Olympic Steel Inc.**<br>**Dept CH 16475**<br>**Palatine, IL 60055** | **8/5/15** |
| **Steel Technologies, Inc.**<br>**15166 Collections Center Drive**<br>**Chicago, IL 60693** | **7/16/15** |
| **Strategic Comp/Great American Insurance**<br>**355 Indiana Avenue**<br>**Suite 200**<br>**Indianapolis, IN 46204** | **8/13/15** |
| **Triad Metals International**<br>**5755 E. Rail Connect Dr.**<br>**Columbia City, IN 46725** | **8/7/15** |
| **United States Steel**<br>**6800 Reliable Parkway**<br>**Chicago, IL 60686** | **8/3/15** |
| **Wells Fargo Bank, National Association**<br>**C/O Jay Jaffe**<br>**600 East 96th Street, Suite 600**<br>**Indianapolis, IN 46240** | **Multiple dates** |
| **West Walker Steel Company**<br>**5757 Clay Avenue SW**<br>**Grand Rapids, MI 49548** | **8/7/15** |
| **Worthington Industries**<br>**100 Old Wilson Bridge Rd.**<br>**Columbus, OH 43085** | **8/6/15** |

---

**20. Inventories**

None ■   a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY<br>(Specify cost, market or other basis) |
|---|---|---|

B7 (Official Form 7) (04/13)                                                                                    9

| | |
|---|---|
| None<br>■ | b. List the name and address of the person having possession of the records of each of the inventories reported in a., above. |

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|

---

**21 . Current Partners, Officers, Directors and Shareholders**

| | |
|---|---|
| None<br>■ | a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership. |

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

| | |
|---|---|
| None<br>☐ | b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation. |

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **Barry Sharp**<br>**4551 E. County Road 200 N.**<br>**Anderson, IN 46011** | **President and CEO** | **74%** |
| **Shannon Sharp**<br>**2623 E. Scots Ct.**<br>**Anderson, IN 46012** | **Vice President** | **13.5%** |
| **Zachary Sharp**<br>**9936 N. 775 E.**<br>**Wilkinson, IN 46186** | **Treasurer** | **12.5%** |
| **George Davidson**<br>**2427 Cedar Bend Dr**<br>**Anderson, IN 46011** | **Secretary and Chief Operating Officer** | |
| **Michael Evans**<br>**110 Claremont Ave.**<br>**Anderson, IN 46011** | **Chief Financial Officer** | |

---

**22 . Former partners, officers, directors and shareholders**

| | |
|---|---|
| None<br>■ | a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case. |

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

| | |
|---|---|
| None<br>■ | b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case. |

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|

---

**23 . Withdrawals from a partnership or distributions by a corporation**

| | |
|---|---|
| None<br>☐ | If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case. |

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **George Davidson**<br>**2427 Cedar Bend Dr**<br>**Anderson, IN 46011**<br>   **Secretary and COO** | **10/10/14 Loan/Advance** | **$6,400.00** |

B7 (Official Form 7) (04/13)                                                                                        10

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Michael Evans**<br>**110 Claremont Ave.**<br>**Anderson, IN 46011**<br>    **CFO** | **6/21/15 Loan/Advance** | **$1,500.00** |
| **Michael Evans**<br>**110 Claremont Ave.**<br>**Anderson, IN 46011**<br>    **CFO** | **9/18/14 Loan/Advance** | **$6,000.00** |
| **George Davidson**<br>**2427 Cedar Bend Dr**<br>**Anderson, IN 46011**<br>    **COO** | **Minimum guaranteed bonus; bonuses are paid on the 15th of each month.** | **$67,135.93 total 1 year preceding the petition date** |
| **Michael Evans**<br>**110 Claremont Ave.**<br>**Anderson, IN 46011**<br>    **CFO** | **Minimum guaranteed bonus; bonuses are paid on the 15th of each month.** | **$60,000.00 total 1 year preceding the petition date** |
| **Sheldon Lehman**<br>**4321 East 150 North**<br>**Anderson, IN 46012**<br>    **Employee and relative of Barry Sharp.** | **Minimum guaranteed bonus; bonuses are paid on the 15th of each month.** | **$25,988.04 total 1 year preceding the petition date** |
| **Nathan Lehman**<br>**6520 Turf Way**<br>**Anderson, IN 46012**<br>    **Employee and relative of Barry Sharp.** | **Minimum guaranteed bonus; bonuses are paid on the 15th of each month.** | **$18,250.00 total 1 year preceding the petition date** |
| **Richard Lehman**<br>**1802 Whittier Ave.**<br>**Anderson, IN 46011**<br>    **Employee and relative of Barry Sharp.** | **Minimum guaranteed bonus; bonuses are paid on the 15th of each month.** | **$12,000.00 total 1 year preceding the petition date** |
| **Mitch Pettigrew**<br>**2623 E Scots Ct.**<br>**Anderson, IN 46012**<br>    **Employee and relative of Barry Sharp.** | **Minimum guaranteed bonus; bonuses are paid on the 15th of each month.** | **$20,000.04 total 1 year preceding the petition date** |

---

**24. Tax Consolidation Group.**

None
■        If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

NAME OF PARENT CORPORATION                                           TAXPAYER IDENTIFICATION NUMBER (EIN)

---

**25. Pension Funds.**

None
■        If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

NAME OF PENSION FUND                                                 TAXPAYER IDENTIFICATION NUMBER (EIN)

* * * * * *

**DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP**

B7 (Official Form 7) (04/13)                                                                                                                11

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.


Date  __**September 30, 2015**_____          Signature   __**/s/ Barry Sharp**_____

                                                                          **Barry Sharp**
                                                                          **President**


[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

**Payment Schedule**
**Statement of Financial Affairs 3(b)**

| Payee | Date | Amount |
|---|---|---|
| 401k | 6/2/2015 | 2,688.71 |
| 401k | 6/15/2015 | 2,028.65 |
| 401k | 6/15/2015 | 476.04 |
| 401k | 6/19/2015 | 1,960.71 |
| 401k | 6/22/2015 | 8.70 |
| 401k | 6/29/2015 | 2,223.19 |
| 401k | 7/1/2015 | 713.74 |
| 401k | 7/6/2015 | 2,084.51 |
| 401k | 7/13/2015 | 2,022.40 |
| 401k | 7/15/2015 | 822.30 |
| 401k | 7/20/2015 | 2,140.55 |
| 401k | 7/23/2015 | 2,198.15 |
| 401k | 8/3/2015 | 2,695.52 |
| 401k | 8/14/2015 | 2,465.13 |
| 401k | 8/21/2015 | 6.00 |
| 401k | 8/21/2015 | 1,902.86 |
| 5 K EXPRESS | 6/2/2015 | 1,350.00 |
| 5 K EXPRESS | 6/2/2015 | 600 |
| 5 K EXPRESS | 6/9/2015 | 2,250.00 |
| 5 K EXPRESS | 6/24/2015 | 1,500.00 |
| 5 K EXPRESS | 7/6/2015 | 750 |
| 5 K EXPRESS | 7/6/2015 | 1,550.00 |
| 5 K EXPRESS | 7/10/2015 | 2,000.00 |
| 5 K EXPRESS | 8/4/2015 | 3,750.00 |
| ACCESS STEEL SUPPLY LLC | 7/13/2015 | 13,752.53 |
| ADVISCO CAPITAL CORP | 7/13/2015 | 35,000.00 |
| ALLIANCE STEEL LLC | 6/1/2015 | 2,429.53 |
| ALLIANCE STEEL LLC | 6/4/2015 | 4,482.40 |
| ALLIANCE STEEL LLC | 6/5/2015 | 1,029.60 |
| ALLIANCE STEEL LLC | 6/15/2015 | 5,469.25 |
| ALLIANCE STEEL LLC | 6/15/2015 | 8,269.70 |
| ALLIANCE STEEL LLC | 6/25/2015 | 4,482.40 |
| ALLIANCE STEEL LLC | 7/10/2015 | 2,908.27 |
| ALLIANCE STEEL LLC | 7/10/2015 | 4,467.20 |
| ALLIANCE STEEL LLC | 8/6/2015 | 8,898.74 |
| ALLIED STEEL INDUSTRIES, LP. | 6/16/2015 | 11,230.00 |
| ALLIED STEEL INDUSTRIES, LP. | 7/7/2015 | 8,729.93 |
| ALRO STEEL CORP | 6/2/2015 | 109.96 |
| ALRO STEEL CORP | 6/8/2015 | 197.62 |
| ALRO STEEL CORP | 6/23/2015 | 261.44 |
| ALRO STEEL CORP | 7/20/2015 | 90.22 |
| ALTO STEEL CO INC | 6/25/2015 | 8,323.46 |
| ALTO STEEL CO INC | 7/31/2015 | 7,691.24 |
| AMERISTEEL, INC | 6/1/2015 | 5,340.60 |
| AMERISTEEL, INC | 6/1/2015 | 1,537.00 |
| AMERISTEEL, INC | 6/19/2015 | 5,543.90 |
| ANCHOR STEEL, LLC | 6/1/2015 | 6,035.78 |
| ANCHOR STEEL, LLC | 6/15/2015 | 12,495.60 |
| ANCHOR STEEL, LLC | 6/25/2015 | 12,060.68 |
| ANCHOR STEEL, LLC | 6/29/2015 | 9,020.15 |
| ANCHOR STEEL, LLC | 7/13/2015 | 9,895.50 |

**Payment Schedule**
**Statement of Financial Affairs 3(b)**

| | | |
|---|---|---|
| ANCHOR STEEL, LLC | 7/20/2015 | 10,223.32 |
| ANCHOR STEEL, LLC | 7/27/2015 | 10,234.40 |
| ANCHOR STEEL, LLC | 8/3/2015 | 9,498.70 |
| ANCHOR STEEL, LLC | 8/10/2015 | 6,475.70 |
| ANCHOR STEEL, LLC | 8/17/2015 | 9,662.30 |
| ANCHOR STEEL, LLC | 8/24/2015 | 7,285.00 |
| ANCHOR STEEL, LLC | 8/24/2015 | 3,000.00 |
| ANDERSON CITY UTILITIES | 6/5/2015 | 11,521.10 |
| ANDERSON CITY UTILITIES | 6/9/2015 | 2,431.75 |
| ANDERSON CITY UTILITIES | 6/17/2015 | 10,246.72 |
| ANDERSON CITY UTILITIES | 6/17/2015 | 560 |
| ANDERSON CITY UTILITIES | 6/23/2015 | 10,736.63 |
| ANDERSON CITY UTILITIES | 7/6/2015 | 9,022.23 |
| ANDERSON CITY UTILITIES | 7/8/2015 | 157.87 |
| ANDERSON CITY UTILITIES | 7/14/2015 | 2,417.34 |
| ANDERSON CITY UTILITIES | 7/15/2015 | 672.00 |
| ANDERSON CITY UTILITIES | 8/3/2015 | 10,966.14 |
| ANDERSON CITY UTILITIES | 8/12/2015 | 293.50 |
| ANDERSON CITY UTILITIES | 8/21/2015 | 13,018.04 |
| ARCELORMITTAL USA INC. | 6/11/2015 | 2,832.30 |
| ARCELORMITTAL USA INC. | 7/6/2015 | 10,123.20 |
| ARCELORMITTAL USA INC. | 7/13/2015 | 5,532.80 |
| ARCELORMITTAL USA INC. | 7/20/2015 | 11,426.80 |
| ASHLEY LOGISTICS INC | 6/1/2015 | 1,950.00 |
| ASHLEY LOGISTICS INC | 6/19/2015 | 2,200.00 |
| ASHLEY LOGISTICS INC | 7/13/2015 | 4,400.00 |
| ASHLEY LOGISTICS INC | 7/13/2015 | 3,900.00 |
| ASHLEY LOGISTICS INC | 7/20/2015 | 1,400.00 |
| ASHLEY LOGISTICS INC | 7/20/2015 | 1,250.00 |
| ASHLEY LOGISTICS INC | 7/20/2015 | 1,700.00 |
| ASHLEY LOGISTICS INC | 8/3/2015 | 1,850.00 |
| ASHLEY LOGISTICS INC | 8/6/2015 | 1,500.00 |
| ASHLEY LOGISTICS INC | 8/24/2015 | 2,150.00 |
| ASSOCIATED STEEL TRADING LLC | 6/18/2015 | 4,346.23 |
| ASSOCIATED STEEL TRADING LLC | 7/6/2015 | 7,888.50 |
| AURORA METALS | 6/4/2015 | 8,023.74 |
| AURORA METALS | 6/19/2015 | 14,019.02 |
| AURORA METALS | 6/19/2015 | 2,671.20 |
| AURORA METALS | 7/2/2015 | 5,484.70 |
| AUW | 6/15/2015 | 44,005.08 |
| AUW | 7/15/2015 | 44,014.08 |
| BLUE FIN STEEL CORP. | 6/25/2015 | 6,527.00 |
| BLUE FIN STEEL CORP. | 8/11/2015 | 9,240.00 |
| BLUE FIN STEEL CORP. | 8/24/2015 | 3,180.10 |
| BOYD BROS. TRANSPORTATION,INC. | 6/25/2015 | 1,000.00 |
| BOYD BROS. TRANSPORTATION,INC. | 7/13/2015 | 1,700.00 |
| BOYD BROS. TRANSPORTATION,INC. | 7/27/2015 | 2,000.00 |
| BOYD BROS. TRANSPORTATION,INC. | 8/17/2015 | 2,800.00 |
| BOYD BROS. TRANSPORTATION,INC. | 8/24/2015 | 1,000.00 |
| BRIDGEPORT CAPITAL FUNDING LLC | 6/22/2015 | 5,950.26 |
| BRIDGEPORT CAPITAL FUNDING LLC | 7/20/2015 | 4,266.68 |
| BRIDGEPORT CAPITAL FUNDING LLC | 7/20/2015 | 1,763.92 |

**Payment Schedule**
**Statement of Financial Affairs 3(b)**

| | | |
|---|---|---|
| C H ROBINSON WORLDWIDE, INC | 6/18/2015 | 1,200.00 |
| C H ROBINSON WORLDWIDE, INC | 6/18/2015 | 1,600.00 |
| C H ROBINSON WORLDWIDE, INC | 6/18/2015 | 1,350.00 |
| C H ROBINSON WORLDWIDE, INC | 6/30/2015 | 2,700.00 |
| C H ROBINSON WORLDWIDE, INC | 7/7/2015 | 1,300.00 |
| C H ROBINSON WORLDWIDE, INC | 7/13/2015 | 1,200.00 |
| C H ROBINSON WORLDWIDE, INC | 7/28/2015 | 1,300.00 |
| CARGILL INC | 6/16/2015 | 12,136.50 |
| CARGILL INC | 6/18/2015 | 11,357.98 |
| CARGILL INC | 7/3/2015 | 4,192.96 |
| CARGILL INC | 7/13/2015 | 5,097.30 |
| CENTRAL CITY STEEL | 6/1/2015 | 7,339.80 |
| Child Support | 6/1/2015 | 83.82 |
| Child Support | 6/2/2015 | 675.22 |
| Child Support | 6/9/2015 | 683.50 |
| Child Support | 6/10/2015 | 98.00 |
| Child Support | 6/16/2015 | 683.50 |
| Child Support | 6/18/2015 | 98.00 |
| Child Support | 6/22/2015 | 98.00 |
| Child Support | 6/23/2015 | 683.50 |
| Child Support | 6/29/2015 | 98.00 |
| Child Support | 6/30/2015 | 683.50 |
| Child Support | 7/6/2015 | 699.90 |
| Child Support | 7/13/2015 | 77.72 |
| Child Support | 7/13/2015 | 38.86 |
| Child Support | 7/14/2015 | 734.90 |
| Child Support | 7/21/2015 | 940.00 |
| Child Support | 7/28/2015 | 1,040.00 |
| Child Support | 8/4/2015 | 1,096.00 |
| Child Support | 8/4/2015 | 495.00 |
| Child Support | 8/11/2015 | 1,071.00 |
| Child Support | 8/18/2015 | 1,071.00 |
| Child Support | 8/25/2015 | 966.50 |
| CMI LOGISTICS LLC | 6/24/2015 | 4,356.00 |
| CMI LOGISTICS LLC | 8/10/2015 | 8,705.70 |
| COLORADO METALS | 6/24/2015 | 9,086.35 |
| COLORADO METALS | 8/17/2015 | 4,000.00 |
| COLORADO METALS | 8/24/2015 | 4,000.00 |
| COMMERCE STEEL CORP | 6/2/2015 | 3,025.80 |
| COMMERCE STEEL CORP | 7/8/2015 | 7,732.68 |
| COMMERCE STEEL CORP | 7/29/2015 | 16,949.65 |
| COMMERCE STEEL CORP | 8/13/2015 | 5,530.00 |
| CONTINENTAL INC | 8/3/2015 | 2,280.98 |
| CONTINENTAL INC | 8/25/2015 | 4,966.64 |
| CONTINENTAL INC | 8/25/2015 | 490.00 |
| DAVIDSON JR, GEORGE | 7/20/2015 | 80 |
| DELAWARE STEEL COMPANY | 6/5/2015 | 6,233.27 |
| DELAWARE STEEL COMPANY | 6/22/2015 | 5,046.00 |
| DELAWARE STEEL COMPANY | 6/22/2015 | 7,269.00 |
| DELAWARE STEEL COMPANY | 6/22/2015 | 490.50 |
| DELAWARE STEEL COMPANY | 7/6/2015 | 8,707.84 |
| DELAWARE STEEL COMPANY | 7/13/2015 | 4,708.00 |

**Payment Schedule**
**Statement of Financial Affairs 3(b)**

| | | |
|---|---|---|
| DELAWARE STEEL COMPANY | 7/20/2015 | 7,995.00 |
| DELAWARE STEEL COMPANY | 7/29/2015 | 7,727.49 |
| DELAWARE STEEL COMPANY | 8/13/2015 | 26,567.36 |
| DELAWARE STEEL COMPANY | 8/13/2015 | 20,000.00 |
| DISCOUNT METAL, INC. | 7/14/2015 | 7,949.88 |
| DISCOUNT METAL, INC. | 7/21/2015 | 7,069.62 |
| DUCHARME, MCMILLEN & ASSOCIATE | 6/8/2015 | 5,000.00 |
| DUCHARME, MCMILLEN & ASSOCIATE | 6/9/2015 | 10,000.00 |
| DUCHARME, MCMILLEN & ASSOCIATE | 7/13/2015 | 5,000.00 |
| DUCHARME, MCMILLEN & ASSOCIATE | 7/27/2015 | 10,000.00 |
| DUCHARME, MCMILLEN & ASSOCIATE | 8/13/2015 | 15,000.00 |
| EAGLE CAPITAL CORP | 6/1/2015 | 750 |
| EAGLE CAPITAL CORP | 7/13/2015 | 1,700.00 |
| EAGLE CAPITAL CORP | 8/17/2015 | 1,700.00 |
| EAGLE CAPITAL CORP | 8/17/2015 | 3,400.00 |
| EAGLE STEEL CORP | 6/1/2015 | 8,473.15 |
| EAGLE STEEL CORP | 7/6/2015 | 11,470.45 |
| EAGLE STEEL CORP | 7/20/2015 | 5,901.31 |
| EAGLE STEEL CORP | 8/14/2015 | 2,169.17 |
| EASTERN METAL TRADING CO | 7/13/2015 | 8,546.77 |
| EFREIGHTSHIP LLC | 7/8/2015 | 1,900.00 |
| EFREIGHTSHIP LLC | 8/17/2015 | 4,900.00 |
| EFTPS | 6/5/2015 | 18,655.69 |
| EFTPS | 6/12/2015 | 14,979.35 |
| EFTPS | 6/22/2015 | 15,662.88 |
| EFTPS | 7/3/2015 | 24,153.66 |
| EFTPS | 7/10/2015 | 18,978.92 |
| EFTPS | 7/17/2015 | 14,418.76 |
| EFTPS | 7/24/2015 | 23,559.76 |
| EFTPS | 8/6/2015 | 19,451.41 |
| EFTPS | 8/7/2015 | 21,693.42 |
| EFTPS | 8/14/2015 | 15,623.22 |
| EFTPS | 8/21/2015 | 23,512.41 |
| ESMARK STEEL GROUP-MIDWEST LLC | 6/19/2015 | 9,717.15 |
| ESMARK STEEL GROUP-MIDWEST LLC | 6/24/2015 | 9,111.84 |
| ESMARK STEEL GROUP-MIDWEST LLC | 6/29/2015 | 7,660.40 |
| ESMARK STEEL GROUP-MIDWEST LLC | 7/6/2015 | 4,188.80 |
| ESMARK STEEL GROUP-MIDWEST LLC | 7/13/2015 | 4,533.79 |
| EVANS, MICHAEL | 6/16/2015 | 1,500.00 |
| Frontier Credit Card | 6/26/2015 | 9,238.72 |
| Frontier Credit Card | 8/19/2015 | 765.00 |
| GLENN SHARP | 6/5/2015 | 9,233.33 |
| GLENN SHARP | 7/10/2015 | 8,900.00 |
| GLENN SHARP | 8/11/2015 | 8,900.00 |
| GREAT AMERICAN INSURANCE CO | 8/14/2015 | 29,817.50 |
| GREAT AMERICAN INSURANCE CO | 8/17/2015 | 24,000.00 |
| H.M.B. STEEL, INC. | 7/27/2015 | 5,779.33 |
| H.M.B. STEEL, INC. | 7/29/2015 | 8,493.96 |
| HARTFORD LIFE AND ANNUITY INS | 8/11/2015 | 17,465.53 |
| HARVARD STEEL SALES, LLC | 6/15/2015 | 3,988.60 |
| HARVARD STEEL SALES, LLC | 6/19/2015 | 2,574.60 |
| HARVARD STEEL SALES, LLC | 6/29/2015 | 9,374.80 |

**Payment Schedule**
**Statement of Financial Affairs 3(b)**

| | | |
|---|---|---|
| HARVARD STEEL SALES, LLC | 7/20/2015 | 9,248.85 |
| HEIDTMAN STEEL PRODUCTS | 7/28/2015 | 4,007.00 |
| HEIDTMAN STEEL PRODUCTS | 8/13/2015 | 4,007.00 |
| Indiana State Tax | 6/23/2015 | 20,644.17 |
| Indiana State Tax | 7/22/2015 | 15,282.78 |
| Indiana State Tax | 8/26/2015 | 20,618.73 |
| INDUSTRIAL STEEL/FASTENER | 6/9/2015 | 8,906.73 |
| JACKSON NATIONAL LIFE INS CO | 8/26/2015 | 11,049.00 |
| JOHNSON, MELISSA | 6/9/2015 | 169.43 |
| K & M TRANSPORT LLC | 6/9/2015 | 3,000.00 |
| K & M TRANSPORT LLC | 6/9/2015 | 1,800.00 |
| K & M TRANSPORT LLC | 6/9/2015 | 2,500.00 |
| K & M TRANSPORT LLC | 6/9/2015 | 1,800.00 |
| K & M TRANSPORT LLC | 6/18/2015 | 1,600.00 |
| K & M TRANSPORT LLC | 7/13/2015 | 800 |
| K & M TRANSPORT LLC | 7/28/2015 | 3,000.00 |
| K & M TRANSPORT LLC | 8/25/2015 | 2,000.00 |
| KLB STEEL | 6/15/2015 | 4,925.00 |
| KLB STEEL | 6/24/2015 | 5,666.80 |
| KLB STEEL | 6/24/2015 | 3,054.00 |
| KROGER GARDIS & REGAS, LLP | 6/30/2015 | 10,000.00 |
| KROGER GARDIS & REGAS, LLP | 8/28/2015 | 50,000.00 |
| Lead Dog | 6/1/2015 | 15,000.00 |
| Lead Dog | 6/4/2015 | 32,050.00 |
| Lead Dog | 6/9/2015 | 16,000.00 |
| Lead Dog | 6/15/2015 | 16,500.00 |
| Lead Dog | 6/17/2015 | 11,600.00 |
| Lead Dog | 6/18/2015 | 4,850.00 |
| Lead Dog | 6/22/2015 | 6,000.00 |
| Lead Dog | 6/24/2015 | 5,300.00 |
| Lead Dog | 6/25/2015 | 2,000.00 |
| Lead Dog | 6/29/2015 | 7,300.00 |
| Lead Dog | 6/30/2015 | 1,801.56 |
| Lead Dog | 7/1/2015 | 19,228.94 |
| Lead Dog | 7/2/2015 | 638.18 |
| Lead Dog | 7/7/2015 | 32,050.00 |
| Lead Dog | 7/8/2015 | 20,500.00 |
| Lead Dog | 7/10/2015 | 20,000.00 |
| Lead Dog | 7/16/2015 | 24,000.00 |
| Lead Dog | 7/20/2015 | 5,250.00 |
| Lead Dog | 7/22/2015 | 3,050.00 |
| Lead Dog | 7/23/2015 | 7,100.00 |
| Lead Dog | 7/28/2015 | 7,600.00 |
| Lead Dog | 7/29/2015 | 6,300.00 |
| Lead Dog | 8/3/2015 | 15,000.00 |
| Lead Dog | 8/5/2015 | 18,500.00 |
| Lead Dog | 8/7/2015 | 7,000.00 |
| Lead Dog | 8/10/2015 | 8,500.00 |
| Lead Dog | 8/12/2015 | 5,000.00 |
| Lead Dog | 8/13/2015 | 6,000.00 |
| Lead Dog | 8/18/2015 | 8,000.00 |
| Lead Dog | 8/19/2015 | 7,100.00 |

**Payment Schedule**
**Statement of Financial Affairs 3(b)**

| | | |
|---|---|---|
| Lead Dog | 8/21/2015 | 4,500.00 |
| Lead Dog | 8/24/2015 | 3,200.00 |
| Lead Dog | 8/26/2015 | 9,500.00 |
| LEE STEEL CORP | 6/1/2015 | 3,289.50 |
| LEE STEEL CORP | 8/24/2015 | 17,374.04 |
| LEW THORNBURG | 6/10/2015 | 2,000.00 |
| LEW THORNBURG | 6/11/2015 | 2,000.00 |
| LEW THORNBURG | 6/30/2015 | 2,000.00 |
| LEW THORNBURG | 6/30/2015 | 1,000.00 |
| LEW THORNBURG | 7/10/2015 | 1,000.00 |
| LEW THORNBURG | 7/16/2015 | 1,000.00 |
| LEW THORNBURG | 7/22/2015 | 1,000.00 |
| LEW THORNBURG | 8/7/2015 | 2,000.00 |
| LINICK INTERNATIONAL LLC | 7/15/2015 | 6,672.60 |
| MAINLINE METALS INC | 6/1/2015 | 6,962.90 |
| MAINLINE METALS INC | 6/1/2015 | 6,462.33 |
| MAINLINE METALS INC | 6/15/2015 | 686.95 |
| MAINLINE METALS INC | 6/15/2015 | 3,193.76 |
| MAINLINE METALS INC | 6/15/2015 | 2,104.80 |
| MAINLINE METALS INC | 6/15/2015 | 1,179.20 |
| MAINLINE METALS INC | 7/20/2015 | 20,178.90 |
| MAINLINE METALS INC | 8/25/2015 | 2,280.60 |
| MC-0146 CK#2575 | 8/27/2015 | 27,400.00 |
| McGowan Insurance ACH pmt | 7/16/2015 | 19,803.00 |
| MEDFORD METALS, LLC | 7/22/2015 | 1,677.20 |
| MEDFORD METALS, LLC | 8/11/2015 | 9,532.00 |
| MEDFORD METALS, LLC | 8/18/2015 | 9,732.00 |
| MEDFORD METALS, LLC | 8/26/2015 | 9,532.00 |
| MIAMI VALLEY STEEL | 6/1/2015 | 4,682.94 |
| MIAMI VALLEY STEEL | 6/2/2015 | 3,891.01 |
| MIAMI VALLEY STEEL | 7/15/2015 | 15,841.21 |
| MIAMI VALLEY STEEL | 8/10/2015 | 20,224.54 |
| MIDWEST MATERIALS INC | 6/8/2015 | 7,721.60 |
| MIDWEST MATERIALS INC | 6/26/2015 | 6,835.25 |
| MILL STEEL COMPANY | 6/1/2015 | 33,093.34 |
| MILL STEEL COMPANY | 6/1/2015 | 4,355.77 |
| MILL STEEL COMPANY | 6/1/2015 | 10,639.58 |
| MILL STEEL COMPANY | 6/8/2015 | 12,889.88 |
| MILL STEEL COMPANY | 7/20/2015 | 13,767.99 |
| MILL STEEL COMPANY | 8/4/2015 | 25,040.19 |
| MILL STEEL COMPANY | 8/11/2015 | 6,209.28 |
| MILL STEEL COMPANY | 8/11/2015 | 6,926.88 |
| MILL STEEL COMPANY | 8/14/2015 | 12,435.54 |
| MILL STEEL COMPANY | 8/19/2015 | 11,400.00 |
| MONARCH STEEL CO., INC. | 6/30/2015 | 10,405.80 |
| MORALES GROUP INC | 7/2/2015 | 1,985.77 |
| MORALES GROUP INC | 7/2/2015 | 2,385.40 |
| MORALES GROUP INC | 7/6/2015 | 2,843.53 |
| MORALES GROUP INC | 7/6/2015 | 2,753.28 |
| MORALES GROUP INC | 7/10/2015 | 1,422.90 |
| MORALES GROUP INC | 7/10/2015 | 1,437.89 |
| MORALES GROUP INC | 7/20/2015 | 2,207.68 |

**Payment Schedule**
**Statement of Financial Affairs 3(b)**

| | | |
|---|---|---|
| MORALES GROUP INC | 7/20/2015 | 2,924.11 |
| MORALES GROUP INC | 7/31/2015 | 2,595.06 |
| MORALES GROUP INC | 7/31/2015 | 2,792.87 |
| MORALES GROUP INC | 8/17/2015 | 1,197.91 |
| MORALES GROUP INC | 8/17/2015 | 1,219.49 |
| MORALES GROUP INC | 8/24/2015 | 1,011.70 |
| MORALES GROUP INC | 8/24/2015 | 1,718.64 |
| NAHUM ENTERPRISES LLC | 6/5/2015 | 10,906.95 |
| NAHUM ENTERPRISES LLC | 7/9/2015 | 10,851.09 |
| NAHUM ENTERPRISES LLC | 8/11/2015 | 10,966.92 |
| NORTH SHORE METALS INC | 7/31/2015 | 6,329.10 |
| NORTH SHORE METALS INC | 8/24/2015 | 7,848.69 |
| NUCOR CASTRIP ARKANSAS | 6/15/2015 | 11,793.92 |
| NUCOR CASTRIP ARKANSAS | 6/19/2015 | 11,728.88 |
| NUCOR CASTRIP ARKANSAS | 6/25/2015 | 11,946.42 |
| NUCOR CASTRIP ARKANSAS | 7/6/2015 | 11,790.38 |
| NUCOR CASTRIP ARKANSAS | 7/13/2015 | 13,276.72 |
| NUCOR CASTRIP ARKANSAS | 7/20/2015 | 10,493.70 |
| NUCOR CASTRIP ARKANSAS | 7/27/2015 | 10,606.50 |
| NUCOR CASTRIP ARKANSAS | 8/3/2015 | 3,354.00 |
| OLYMPIC STEEL INC | 6/1/2015 | 9,100.35 |
| OLYMPIC STEEL INC | 8/3/2015 | 1,927.63 |
| OLYMPIC STEEL INC-CENTRAL | 6/12/2015 | 6,406.73 |
| OLYMPIC STEEL INC-CENTRAL | 7/14/2015 | 6,806.19 |
| OLYMPIC STEEL INC-CENTRAL | 7/21/2015 | 7,729.73 |
| OLYMPIC STEEL INC-CENTRAL | 7/27/2015 | 7,803.36 |
| OLYMPIC STEEL INC-CENTRAL | 8/3/2015 | 6,667.20 |
| OLYMPIC STEEL, INC. Pittsburgh | 6/2/2015 | 8,633.19 |
| OLYMPIC STEEL, INC. Pittsburgh | 6/22/2015 | 8,513.70 |
| OLYMPIC STEEL, INC. Pittsburgh | 6/29/2015 | 4,539.42 |
| OLYMPIC STEEL, INC. Pittsburgh | 6/29/2015 | 5,746.10 |
| OLYMPIC STEEL, INC. Pittsburgh | 8/11/2015 | 5,794.84 |
| OLYMPIC STEEL, INC. Pittsburgh | 8/11/2015 | 6,018.63 |
| OLYMPIC STEEL, INC. Pittsburgh | 8/17/2015 | 6,116.30 |
| OLYMPIC STEEL, INC. Pittsburgh | 8/17/2015 | 5,793.75 |
| OLYMPIC STEEL, INC. Pittsburgh | 8/25/2015 | 6,162.22 |
| OLYMPIC STEEL, INC. Pittsburgh | 8/25/2015 | 6,270.19 |
| PACIFIC STEEL | 6/9/2015 | 9,741.09 |
| PACIFIC STEEL | 7/21/2015 | 10,207.35 |
| PACIFIC STEEL | 8/12/2015 | 13,140.98 |
| PACIFIC STEEL | 8/19/2015 | 2,524.00 |
| PACIFIC STEEL | 8/19/2015 | 11,212.20 |
| PACKAGING SYSTEMS OF IN | 8/18/2015 | 11,747.00 |
| PACKAGING SYSTEMS OF IN | 8/25/2015 | 6,652.80 |
| PARAGON STEEL ENTERPRISES, LLC | 6/26/2015 | 7,153.60 |
| PARAGON STEEL ENTERPRISES, LLC | 8/13/2015 | 10,038.35 |
| PHOENIX STEEL SERVICE, INC | 6/18/2015 | 3,245.94 |
| PHOENIX STEEL SERVICE, INC | 7/20/2015 | 11,453.45 |
| PIONEER LUMBER COMPANY | 6/10/2015 | 5,549.18 |
| PIONEER LUMBER COMPANY | 6/15/2015 | 4,954.95 |
| PIONEER LUMBER COMPANY | 6/22/2015 | 5,410.02 |
| PIONEER LUMBER COMPANY | 7/10/2015 | 5,999.40 |

**Payment Schedule**
**Statement of Financial Affairs 3(b)**

| | | |
|---|---|---|
| PIONEER LUMBER COMPANY | 8/3/2015 | 5,765.76 |
| PREMIER STEEL LLC | 6/1/2015 | 5,140.17 |
| PREMIER STEEL LLC | 6/1/2015 | 4,979.20 |
| PREMIER STEEL LLC | 6/1/2015 | 8,075.85 |
| PREMIER STEEL LLC | 6/18/2015 | 12,335.74 |
| PREMIER STEEL LLC | 6/18/2015 | 930 |
| PREMIER STEEL LLC | 7/13/2015 | 15,616.37 |
| PREMIER STEEL LLC | 7/28/2015 | 17,718.23 |
| PREMIER STEEL LLC | 8/17/2015 | 4,639.70 |
| PREMIER STEEL LLC | 8/17/2015 | 9,438.80 |
| PROMET STEEL | 7/13/2015 | 9,879.22 |
| PROMET STEEL | 8/12/2015 | 5,512.81 |
| RATNER STEEL SUPPLY | 8/14/2015 | 8,800.82 |
| ROYAL METAL INDUSTRIES, INC. | 6/12/2015 | 4,726.14 |
| ROYAL METAL INDUSTRIES, INC. | 6/12/2015 | 97.58 |
| ROYAL METAL INDUSTRIES, INC. | 6/25/2015 | 9,839.19 |
| ROYAL METAL INDUSTRIES, INC. | 7/6/2015 | 4,037.30 |
| RUSSEL METAL INC | 6/16/2015 | 9,735.20 |
| RUSSEL METAL INC | 7/9/2015 | 6,119.10 |
| RUSSEL METAL INC | 7/9/2015 | 3,952.70 |
| SAS LLP | 6/5/2015 | 2,500.00 |
| SAS LLP | 6/5/2015 | 12,002.18 |
| SAS LLP | 7/10/2015 | 12,002.18 |
| SAS LLP | 7/10/2015 | 2,500.00 |
| SAS LLP | 8/11/2015 | 12,002.18 |
| SAS LLP | 8/11/2015 | 2,500.00 |
| SIHO INSURANCE SERVICES | 6/4/2015 | 12,705.59 |
| SIHO INSURANCE SERVICES | 6/9/2015 | 17,541.35 |
| SIHO INSURANCE SERVICES | 6/11/2015 | 20,216.12 |
| SIHO INSURANCE SERVICES | 6/18/2015 | 7,590.59 |
| SIHO INSURANCE SERVICES | 6/25/2015 | 7,727.96 |
| SIHO INSURANCE SERVICES | 7/2/2015 | 7,333.28 |
| SIHO INSURANCE SERVICES | 7/9/2015 | 11,816.24 |
| SIHO INSURANCE SERVICES | 7/15/2015 | 19,162.63 |
| SIHO INSURANCE SERVICES | 7/23/2015 | 45,049.01 |
| SIHO INSURANCE SERVICES | 8/14/2015 | 16,902.97 |
| SIHO INSURANCE SERVICES | 8/20/2015 | 49,517.92 |
| STATE STEEL SUPPLY CO. | 6/8/2015 | 5,711.40 |
| STATE STEEL SUPPLY CO. | 6/15/2015 | 9,890.10 |
| STEEL CONSULTANTS, INC. | 6/2/2015 | 11,710.00 |
| STEEL CONSULTANTS, INC. | 6/10/2015 | 14,627.50 |
| STEEL CONSULTANTS, INC. | 6/11/2015 | 23,194.97 |
| STEEL CONSULTANTS, INC. | 6/17/2015 | 9,102.50 |
| STEEL CONSULTANTS, INC. | 6/30/2015 | 16,641.42 |
| STEEL CONSULTANTS, INC. | 7/14/2015 | 14,370.23 |
| STEEL CONSULTANTS, INC. | 7/30/2015 | 8,118.41 |
| STEEL CONSULTANTS, INC. | 7/31/2015 | 14,985.76 |
| STEEL CONSULTANTS, INC. | 8/17/2015 | 5,087.50 |
| STEEL CONSULTANTS, INC. | 8/28/2015 | 8,143.70 |
| STEEL CONSULTANTS, INC. | 8/28/2015 | 5,032.50 |
| Steel Spectrum | 6/22/2015 | 9,919.50 |
| Steel Spectrum | 7/15/2015 | 9,871.05 |

**Payment Schedule**
**Statement of Financial Affairs 3(b)**

| | | |
|---|---|---|
| STEEL TECHNOLOGIES, INC | 7/13/2015 | 6,556.05 |
| STEEL WAREHOUSE CO #774005 | 7/3/2015 | 4,681.30 |
| STEEL WAREHOUSE CO #774005 | 7/31/2015 | 1,000.00 |
| STEEL WAREHOUSE CO #774005 | 8/12/2015 | 5,188.00 |
| STEEL WAREHOUSE CO #774005 | 8/28/2015 | 779.14 |
| STEELMAX CORP | 6/1/2015 | 11,779.80 |
| SUBURBAN PROPANE- 7626 | 6/3/2015 | 1,021.69 |
| SUBURBAN PROPANE- 7626 | 6/9/2015 | 1,226.08 |
| SUBURBAN PROPANE- 7626 | 6/22/2015 | 907.87 |
| SUBURBAN PROPANE- 7626 | 6/25/2015 | 471.49 |
| SUBURBAN PROPANE- 7626 | 6/26/2015 | 1,446.13 |
| SUBURBAN PROPANE- 7626 | 7/8/2015 | 1,315.68 |
| SUBURBAN PROPANE- 7626 | 7/15/2015 | 155.27 |
| SUBURBAN PROPANE- 7626 | 7/23/2015 | 992.39 |
| SUBURBAN PROPANE- 7626 | 8/7/2015 | 1,291.16 |
| SULLIVAN CORPORATION, THE | 6/23/2015 | 7,480.00 |
| SUPERIOR STEEL SUPPLY LLC | 8/13/2015 | 2,179.25 |
| SUPERIOR STEEL SUPPLY LLC | 8/18/2015 | 5,942.50 |
| SURPLUS METALS CORP. | 6/2/2015 | 10,672.77 |
| SURPLUS METALS CORP. | 6/15/2015 | 10,502.80 |
| TARGET STEEL, INC | 6/1/2015 | 6,884.30 |
| TARGET STEEL, INC | 6/2/2015 | 7,493.33 |
| TARGET STEEL, INC | 6/2/2015 | 2,325.40 |
| TARGET STEEL, INC | 6/2/2015 | 7,443.00 |
| TARGET STEEL, INC | 6/2/2015 | 11,881.36 |
| TARGET STEEL, INC | 6/2/2015 | 8,861.10 |
| TARGET STEEL, INC | 6/2/2015 | 6,054.79 |
| TARGET STEEL, INC | 6/2/2015 | 5,129.18 |
| TARGET STEEL, INC | 6/2/2015 | 2,514.96 |
| TARGET STEEL, INC | 6/5/2015 | 8,429.65 |
| TARGET STEEL, INC | 6/5/2015 | 5,176.60 |
| TARGET STEEL, INC | 6/5/2015 | 9,664.88 |
| TARGET STEEL, INC | 6/5/2015 | 1,569.60 |
| TARGET STEEL, INC | 6/5/2015 | 9,009.95 |
| TARGET STEEL, INC | 6/5/2015 | 8,133.06 |
| TARGET STEEL, INC | 6/5/2015 | 9,458.00 |
| TARGET STEEL, INC | 6/12/2015 | 9,143.60 |
| TARGET STEEL, INC | 6/12/2015 | 12,320.31 |
| TARGET STEEL, INC | 6/12/2015 | 8,974.49 |
| TARGET STEEL, INC | 6/12/2015 | 7,032.83 |
| TARGET STEEL, INC | 6/12/2015 | 4,585.18 |
| TARGET STEEL, INC | 6/12/2015 | 2,770.54 |
| TARGET STEEL, INC | 6/12/2015 | 2,650.45 |
| TARGET STEEL, INC | 6/12/2015 | 6,066.45 |
| TARGET STEEL, INC | 6/22/2015 | 10,627.10 |
| TARGET STEEL, INC | 6/22/2015 | 7,882.07 |
| TARGET STEEL, INC | 6/22/2015 | 12,458.30 |
| TARGET STEEL, INC | 6/22/2015 | 1,014.25 |
| TARGET STEEL, INC | 6/22/2015 | 23,532.95 |
| TARGET STEEL, INC | 7/10/2015 | 10,994.75 |
| TARGET STEEL, INC | 7/10/2015 | 13,421.48 |
| TARGET STEEL, INC | 7/10/2015 | 11,864.60 |

**Payment Schedule**
**Statement of Financial Affairs 3(b)**

| | | |
|---|---|---:|
| TARGET STEEL, INC | 7/10/2015 | 4,167.30 |
| TARGET STEEL, INC | 7/10/2015 | 12,051.70 |
| TARGET STEEL, INC | 7/15/2015 | 51,710.47 |
| TARGET STEEL, INC | 7/29/2015 | 32,560.54 |
| TARGET STEEL, INC | 8/5/2015 | 42,903.10 |
| TARGET STEEL, INC | 8/18/2015 | 22,000.00 |
| TARGET STEEL, INC | 8/19/2015 | 30,000.00 |
| TAYLOR STEEL INC-CANADA | 6/23/2015 | 9,748.80 |
| TAYLOR STEEL INC-CANADA | 7/16/2015 | 10,498.50 |
| TAYLOR STEEL INC-CANADA | 7/27/2015 | 7,544.25 |
| TAYLOR STEEL INC-CANADA | 8/24/2015 | 5,000.00 |
| TAYLOR STEEL INC-CANADA | 8/25/2015 | 5,000.00 |
| TENNESSEE STEEL HAULERS | 6/8/2015 | 700 |
| TENNESSEE STEEL HAULERS | 6/8/2015 | 650 |
| TENNESSEE STEEL HAULERS | 7/6/2015 | 1,250.00 |
| TENNESSEE STEEL HAULERS | 7/10/2015 | 1,150.00 |
| TENNESSEE STEEL HAULERS | 7/20/2015 | 1,200.00 |
| TENNESSEE STEEL HAULERS | 7/31/2015 | 1,700.00 |
| TIMBERLEA INC. | 6/16/2015 | 9,776.55 |
| TIMBERLEA INC. | 6/17/2015 | 5,157.81 |
| TMC TRANSPORTATION | 6/8/2015 | 1,300.00 |
| TMC TRANSPORTATION | 6/8/2015 | 750 |
| TMC TRANSPORTATION | 6/8/2015 | 1,000.00 |
| TMC TRANSPORTATION | 6/18/2015 | 2,000.00 |
| TMC TRANSPORTATION | 6/24/2015 | 1,300.00 |
| TMC TRANSPORTATION | 7/6/2015 | 1,849.83 |
| TMC TRANSPORTATION | 7/10/2015 | 1,100.00 |
| TMC TRANSPORTATION | 7/10/2015 | 1,150.00 |
| TMC TRANSPORTATION | 7/20/2015 | 1,050.00 |
| TMC TRANSPORTATION | 7/20/2015 | 2,850.00 |
| TMC TRANSPORTATION | 7/31/2015 | 2,400.00 |
| TOMSON STEEL COMPANY | 6/1/2015 | 9,551.29 |
| TRANSCEND INC. | 6/10/2015 | 2,200.00 |
| TRANSCEND INC. | 6/10/2015 | 1,275.00 |
| TRANSCEND INC. | 6/10/2015 | 1,050.00 |
| TRANSCEND INC. | 6/17/2015 | 1,500.00 |
| TRANSCEND INC. | 6/17/2015 | 2,850.00 |
| TRANSCEND INC. | 6/23/2015 | 3,350.00 |
| TRANSCEND INC. | 7/2/2015 | 1,300.00 |
| TRANSCEND INC. | 7/15/2015 | 1,700.00 |
| TRANSCEND INC. | 7/22/2015 | 2,575.00 |
| TRANSCEND INC. | 7/31/2015 | 1,200.00 |
| TRANSCEND INC. | 8/4/2015 | 1,700.00 |
| TRANSCEND INC. | 8/11/2015 | 2,200.00 |
| TRANSCEND INC. | 8/19/2015 | 1,200.00 |
| TRANSCEND INC. | 8/26/2015 | 3,475.00 |
| TRIAD METALS INT'L | 6/25/2015 | 2,227.05 |
| TRIAD METALS INT'L | 8/17/2015 | 9,772.83 |
| TRIAMERICA STEEL RESOURCES LLC | 6/2/2015 | 9,242.05 |
| TRIAMERICA STEEL RESOURCES LLC | 6/2/2015 | 8,305.48 |
| TRIAMERICA STEEL RESOURCES LLC | 6/18/2015 | 7,654.51 |
| TRIAMERICA STEEL RESOURCES LLC | 6/18/2015 | 8,191.39 |

**Payment Schedule**
**Statement of Financial Affairs 3(b)**

| | | |
|---|---|---|
| TRIAMERICA STEEL RESOURCES LLC | 7/27/2015 | 3,527.56 |
| TRIAMERICA STEEL RESOURCES LLC | 7/27/2015 | 3,931.11 |
| TRIAMERICA STEEL RESOURCES LLC | 8/24/2015 | 5,028.85 |
| TRIAMERICA STEEL RESOURCES LLC | 8/26/2015 | 5,000.00 |
| TRUSTMARK INSURANCE CO | 6/10/2015 | 3,088.63 |
| TRUSTMARK INSURANCE CO | 7/14/2015 | 3,075.15 |
| TRUSTMARK INSURANCE CO | 8/14/2015 | 3,080.77 |
| UNIFIRST | 6/9/2015 | 1,145.04 |
| UNIFIRST | 6/16/2015 | 1,913.19 |
| UNIFIRST | 6/24/2015 | 1,495.94 |
| UNIFIRST | 6/26/2015 | 1,796.36 |
| UNIFIRST | 7/9/2015 | 1,297.77 |
| UNIFIRST | 7/16/2015 | 1,654.98 |
| UNIFIRST | 7/31/2015 | 1,800.72 |
| UNITED STATES STEEL | 7/6/2015 | 3,783.85 |
| UNITED STATES STEEL | 7/13/2015 | 7,070.79 |
| UNITED STATES STEEL | 7/20/2015 | 7,009.88 |
| UNITED STATES STEEL | 7/20/2015 | 943 |
| UNITED STATES STEEL | 7/27/2015 | 6,885.57 |
| UNITED STATES STEEL | 8/5/2015 | 7,017.63 |
| UNITED STATES STEEL | 8/13/2015 | 7,021.50 |
| UNITED STATES STEEL | 8/18/2015 | 7,053.28 |
| UNITED STATES STEEL | 8/25/2015 | 8,497.88 |
| UNIVERSAL METALS LLC | 7/7/2015 | 374.86 |
| UNIVERSAL METALS LLC | 8/19/2015 | 9,000.00 |
| UNIVERSAL STEEL CO, THE | 6/1/2015 | 5,713.92 |
| UNIVERSAL STEEL CO, THE | 6/1/2015 | 3,041.10 |
| UNIVERSAL STEEL CO, THE | 7/7/2015 | 2,629.90 |
| UNIVERSAL TRUCKLOAD INC. | 6/9/2015 | 800 |
| UNIVERSAL TRUCKLOAD INC. | 6/9/2015 | 2,000.00 |
| UNIVERSAL TRUCKLOAD INC. | 6/17/2015 | 800 |
| UNIVERSAL TRUCKLOAD INC. | 6/17/2015 | 1,350.00 |
| UNIVERSAL TRUCKLOAD INC. | 6/22/2015 | 2,400.00 |
| VENTURE STEEL INC | 8/17/2015 | 14,625.89 |
| VIKING MATERIALS, INC. | 6/1/2015 | 4,436.86 |
| VIKING MATERIALS, INC. | 6/1/2015 | 3,666.76 |
| VIKING MATERIALS, INC. | 6/1/2015 | 5,368.17 |
| VIKING MATERIALS, INC. | 7/13/2015 | 16,424.84 |
| VIKING MATERIALS, INC. | 8/18/2015 | 6,504.40 |
| VIKING MATERIALS, INC. | 8/19/2015 | 8,000.00 |
| VISION METALS | 7/6/2015 | 6,332.70 |
| WELLINGTON STEEL SUPPLY INC | 6/10/2015 | 6,171.23 |
| WELLINGTON STEEL SUPPLY INC | 6/15/2015 | 12,024.13 |
| WELLINGTON STEEL SUPPLY INC | 7/17/2015 | 11,096.04 |
| WELLINGTON STEEL SUPPLY INC | 7/21/2015 | 9,696.11 |
| WELLINGTON STEEL SUPPLY INC | 8/20/2015 | 9,239.98 |
| Wells Fargo Bank Fees | 6/3/2015 | 980.00 |
| Wells Fargo Bank Fees | 6/11/2015 | 2,866.48 |
| Wells Fargo Bank Fees | 7/13/2015 | 5,859.17 |
| Wells Fargo Bank Fees | 8/11/2015 | 2,398.91 |
| WEST WALKER STEEL CO | 6/8/2015 | 7,708.63 |
| WEST WALKER STEEL CO | 6/8/2015 | 7,193.53 |

**Payment Schedule**
**Statement of Financial Affairs 3(b)**

| | | |
|---|---|---|
| WEST WALKER STEEL CO | 6/12/2015 | 6,673.76 |
| WEST WALKER STEEL CO | 6/12/2015 | 7,072.48 |
| WEST WALKER STEEL CO | 6/18/2015 | 9,101.00 |
| WEST WALKER STEEL CO | 6/22/2015 | 2,756.33 |
| WEST WALKER STEEL CO | 6/24/2015 | 7,687.35 |
| WEST WALKER STEEL CO | 7/6/2015 | 3,513.00 |
| WEST WALKER STEEL CO | 7/20/2015 | 7,968.24 |
| WEST WALKER STEEL CO | 7/31/2015 | 8,230.50 |
| WEST WALKER STEEL CO | 7/31/2015 | 8,185.20 |
| WEST WALKER STEEL CO | 7/31/2015 | 3,872.57 |
| WEST WALKER STEEL CO | 7/31/2015 | 932.4 |
| WEST WALKER STEEL CO | 8/12/2015 | 3,605.86 |
| WEST WALKER STEEL CO | 8/12/2015 | 5,960.82 |
| WEST WALKER STEEL CO | 8/14/2015 | 7,000.00 |
| WEST WALKER STEEL CO | 8/19/2015 | 10,000.00 |
| WOLVERINE STEEL INC | 6/1/2015 | 1,090.13 |
| WOLVERINE STEEL INC | 6/12/2015 | 12,689.02 |
| WOLVERINE STEEL INC | 8/14/2015 | 5,333.95 |
| WORTHINGTON STEEL CO. | 6/1/2015 | 3,402.41 |
| WORTHINGTON STEEL CO. | 6/2/2015 | 7,343.10 |
| WORTHINGTON STEEL CO. | 6/2/2015 | 8,829.99 |
| WORTHINGTON STEEL CO. | 6/2/2015 | 6,522.42 |
| WORTHINGTON STEEL CO. | 6/15/2015 | 9,679.40 |
| WORTHINGTON STEEL CO. | 7/13/2015 | 8,765.50 |
| WORTHINGTON STEEL CO. | 8/14/2015 | 19,050.22 |
| WORTHINGTON STEEL CO. | 8/18/2015 | 5,179.20 |
| WORTHINGTON STEEL CO. | 8/19/2015 | 6,495.20 |
| Z&S SHARP REAL ESTATE INC | 6/5/2015 | 11,470.65 |
| Z&S SHARP REAL ESTATE INC | 7/9/2015 | 11,292.52 |
| Z&S SHARP REAL ESTATE INC | 8/11/2015 | 11,413.04 |
| | | 4,343,282.47 |

# United States Bankruptcy Court
## Southern District of Indiana

In re  **S&S Steel Services, Inc.**                                                      Case No.   **15-07401**
                                                        Debtor(s)                   Chapter   **11**

# DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1.    Pursuant to 11 U.S.C. § 329(a) and Bankruptcy Rule 2016(b), I certify that I am the attorney for the above-named debtor and that
      compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to
      be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

|  |  |  |
|---|---|---|
| For legal services, I have agreed to accept | $ | **32,567.00** |
| Prior to the filing of this statement I have received | $ | **32,567.00** |
| Balance Due | $ | **0.00** |

2.    $___**0.00**___  of the filing fee has been paid.

3.    The source of the compensation paid to me was:

      ■          Debtor              ☐          Other (specify):

4.    The source of compensation to be paid to me is:

      ■          Debtor              ☐          Other (specify):

5.    ■          I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law
      firm.

      ☐    I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm.  A
      copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

6.    In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

      a.   Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
      b.   Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
      c.   Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
      d.   [Other provisions as needed]

7.    By agreement with the debtor(s), the above-disclosed fee does not include the following service:
      **Additional compensation to be sought by fee application for post-petition services.  Counsel in possession of**
      **retainer in the remaining amount of $36,283.18.**

---

**CERTIFICATION**

      I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in
this bankruptcy proceeding.

Dated:   **September 30, 2015**                                    **/s/ Jay P. Kennedy**
                                                                  **Jay P. Kennedy 5477-49**
                                                                  **Kroger, Gardis & Regas, LLP**
                                                                  **111 Monument Circle**
                                                                  **Suite 900**
                                                                  **Indianapolis, IN 46204**
                                                                  **317-692-9000  Fax: 317-264-6832**

---

# United States Bankruptcy Court
## Southern District of Indiana

In re     **S&S Steel Services, Inc.**                                                          ,          Case No. _____**15-07401**_____

                                                                    Debtor

Chapter_____**11**_____

# LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with Rule 1007(a)(3) for filing in this chapter 11 case.

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Barry Sharp**<br>**4551 E. County Road 200 N.**<br>**Anderson, IN 46011** | | **74%** | |
| **Shannon Sharp**<br>**2623 E. Scots Ct.**<br>**Anderson, IN 46012** | | **13.5%** | |
| **Zachary Sharp**<br>**9936 N. 775 E.**<br>**Wilkinson, IN 46186** | | **12.5%** | |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

    I, the President of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date___**September 30, 2015**_____          Signature  **/s/ Barry Sharp**_____
                                                                                        **Barry Sharp**
                                                                                        **President**

*Penalty for making a false statement or concealing property*:   Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C §§  152 and 3571.

<u>**0**</u>     continuation sheets attached to List of Equity Security Holders

# United States Bankruptcy Court
## Southern District of Indiana

In re    __S&S Steel Services, Inc.__              Case No.   __15-07401__
                               Debtor(s)           Chapter   __11__

# VERIFICATION OF CREDITOR MATRIX

I, the President of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:    __September 30, 2015__          __/s/ Barry Sharp__
                                        __Barry Sharp__/__President__
                                        Signer/Title