## UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF INDIANA
## INDIANAPOLIS DIVISION

| | | |
|---|---|---|
| In re: | § | Case No. 15-07401-JJG-7 |
| | § | |
| S&S STEEL SERVICES, INC. | § | |
| | § | |
| | § | |
| Debtor(s) | § | |

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT
CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
AND APPLICATION TO BE DISCHARGED (TDR)**

Randall L. Woodruff, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)     All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2)     A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | | | |
|---|---|---|---|
| Assets Abandoned: *(without deducting any secured claims)* | $0.00 | Assets Exempt: | NA |
| Total Distributions to Claimants: | $0.00 | Claims Discharged Without Payment: | NA |
| Total Expenses of Administration: | $864,021.11 | | |

3)     Total gross receipts of $864,021.11 (see **Exhibit 1**), minus funds paid to the debtor(s) and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $864,021.11 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| Secured Claims (from **Exhibit 3**) | $9,060,287.91 | $0.00 | $0.00 | $0.00 |
| Priority Claims: | | | | |
| Chapter 7 Admin. Fees and Charges (from **Exhibit 4**) | NA | $1,435,212.27 | $368,929.27 | $622,537.95 |
| Prior Chapter Admin. Fees and Charges (from **Exhibit 5**) | NA | $1,193,103.90 | $1,065,608.40 | $241,483.16 |
| Priority Unsecured Claims (From **Exhibit 6**) | $0.00 | $68,069.85 | $0.00 | $0.00 |
| General Unsecured Claims (from **Exhibit 7**) | $4,013,051.83 | $12,205,900.20 | $12,205,900.20 | $0.00 |
| **Total Disbursements** | $13,073,339.74 | $14,902,286.22 | $13,640,437.87 | $864,021.11 |

4). This case was originally filed under chapter 0 on 08/31/2015. The case was converted to one under Chapter 7 on 01/21/2016. The case was pending for 57 months.

5). All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6). An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 10/05/2020                    By:    /s/ Randall L. Woodruff
                                              Trustee

STATEMENT: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

## EXHIBITS TO
## FINAL ACCOUNT

### EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT RECEIVED |
|---|---|---|
| unused workers compensation plan premium | 1229-000 | $17,171.00 |
| avoidance actions vs any "non-insider" as defined in 11 U.S.C. 101(31)(B) | 1241-000 | $753,468.08 |
| causes of action against any "insiders" of debtor as defined in 11 U.S.C. 101(31)(B) | 1241-000 | $50,000.00 |
| health insurance premium refund | 1249-000 | $14,552.03 |
| vehicle sale proceeds | 1290-010 | $28,830.00 |
| **TOTAL GROSS RECEIPTS** | | $864,021.11 |

The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

### EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES
NONE

### EXHIBIT 3 – SECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Wells Fargo Bank, National | 4110-000 | $9,060,287.91 | $0.00 | $0.00 | $0.00 |
| **TOTAL SECURED CLAIMS** | | | $9,060,287.91 | $0.00 | $0.00 | $0.00 |

### EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Randall L. Woodruff, Trustee, Trustee | 2100-000 | NA | $46,451.06 | $46,451.06 | $46,451.06 |
| Randall L. Woodruff, Trustee | 2200-000 | NA | $1,246.71 | $1,246.71 | $1,246.71 |
| International Sureties, Ltd. | 2300-000 | NA | $535.91 | $535.91 | $535.91 |
| Bank of Texas | 2600-000 | NA | $2,860.73 | $2,860.73 | $2,860.73 |
| Pinnacle Bank | 2600-000 | NA | $7,281.47 | $7,281.47 | $7,281.47 |
| Case # 16-50376 | 2700-000 | NA | $350.00 | $350.00 | $350.00 |
| Case #16-50377 | 2700-000 | NA | $350.00 | $350.00 | $350.00 |
| Case #16-50378 | 2700-000 | NA | $350.00 | $350.00 | $350.00 |
| Case #16-50379 | 2700-000 | NA | $350.00 | $350.00 | $350.00 |
| Case #16-50380 | 2700-000 | NA | $350.00 | $350.00 | $350.00 |
| Case #16-50381 | 2700-000 | NA | $350.00 | $350.00 | $350.00 |
| Case #16-50382 | 2700-000 | NA | $350.00 | $350.00 | $350.00 |

| Case #16-50383 | 2700-000 | NA | $350.00 | $350.00 | $350.00 |
|---|---|---|---|---|---|
| Case #16-50386 | 2700-000 | NA | $350.00 | $350.00 | $350.00 |
| Case #16-50387 | 2700-000 | NA | $350.00 | $350.00 | $350.00 |
| Case #16-50388 | 2700-000 | NA | $350.00 | $350.00 | $350.00 |
| Case #16-50389 | 2700-000 | NA | $350.00 | $350.00 | $350.00 |
| Case #16-50390 | 2700-000 | NA | $350.00 | $350.00 | $350.00 |
| Case #16-50391 | 2700-000 | NA | $350.00 | $350.00 | $350.00 |
| Case #16-50392 | 2700-000 | NA | $350.00 | $350.00 | $350.00 |
| Case #16-50393 | 2700-000 | NA | $350.00 | $350.00 | $350.00 |
| Case #16-50394 | 2700-000 | NA | $350.00 | $350.00 | $350.00 |
| Case #17-50006 | 2700-000 | NA | $350.00 | $350.00 | $350.00 |
| Case #17-50007 | 2700-000 | NA | $350.00 | $350.00 | $350.00 |
| Case #17-50008 | 2700-000 | NA | $350.00 | $350.00 | $350.00 |
| Case #17-50009 | 2700-000 | NA | $350.00 | $350.00 | $350.00 |
| Case #17-50010 | 2700-000 | NA | $350.00 | $350.00 | $350.00 |
| Case #17-50011 | 2700-000 | NA | $350.00 | $350.00 | $350.00 |
| Case #17-50018 | 2700-000 | NA | $350.00 | $350.00 | $350.00 |
| Case #17-50019 | 2700-000 | NA | $350.00 | $350.00 | $350.00 |
| Case #17-50020 | 2700-000 | NA | $350.00 | $350.00 | $350.00 |
| Case #17-50021 | 2700-000 | NA | $350.00 | $350.00 | $350.00 |
| Case #17-50022 | 2700-000 | NA | $350.00 | $350.00 | $350.00 |
| Case #17-50023 | 2700-000 | NA | $350.00 | $350.00 | $350.00 |
| Case #17-50024 | 2700-000 | NA | $350.00 | $350.00 | $350.00 |
| Case #17-50025 | 2700-000 | NA | $350.00 | $350.00 | $350.00 |
| Case #17-50026 | 2700-000 | NA | $350.00 | $350.00 | $350.00 |
| Case #17-50027 | 2700-000 | NA | $350.00 | $350.00 | $350.00 |
| Case #17-50028 | 2700-000 | NA | $350.00 | $350.00 | $350.00 |
| Case #17-50029 | 2700-000 | NA | $350.00 | $350.00 | $350.00 |
| Case #17-50030 | 2700-000 | NA | $350.00 | $350.00 | $350.00 |
| Case #17-50031 | 2700-000 | NA | $350.00 | $350.00 | $350.00 |
| Case #17-50034 | 2700-000 | NA | $350.00 | $350.00 | $350.00 |
| Case #17-50035 | 2700-000 | NA | $350.00 | $350.00 | $350.00 |
| Case #17-50036 | 2700-000 | NA | $350.00 | $350.00 | $350.00 |
| Case #17-50037 | 2700-000 | NA | $350.00 | $350.00 | $350.00 |
| Case #17-50038 | 2700-000 | NA | $350.00 | $350.00 | $350.00 |
| Case #17-50039 | 2700-000 | NA | $350.00 | $350.00 | $350.00 |
| Case #17-50040 | 2700-000 | NA | $350.00 | $350.00 | $350.00 |
| Case #17-50041 | 2700-000 | NA | $350.00 | $350.00 | $350.00 |
| Case #17-50042 | 2700-000 | NA | $350.00 | $350.00 | $350.00 |
| Case #17-50043 | 2700-000 | NA | $350.00 | $350.00 | $350.00 |
| Case #17-50118 | 2700-000 | NA | $350.00 | $350.00 | $350.00 |
| U.S. Trustee | 2950-000 | NA | $13,325.00 | $13,325.00 | $13,325.00 |

| | | | | | |
|---|---|---|---|---|---|
| Wells Fargo | 2990-800 | NA | $1,066,283.00 | $0.00 | $253,608.68 |
| Bose McKinney & Evans, LLP, Attorney for Trustee | 3210-000 | NA | $1,640.50 | $1,640.50 | $1,640.50 |
| Ice Miller LLP, Attorney for Trustee | 3210-000 | NA | $24,910.00 | $24,910.00 | $24,910.00 |
| Mattingly Burke Cohen & Biederman LLP, Attorney for Trustee | 3210-000 | NA | $20,482.00 | $20,482.00 | $20,482.00 |
| Mattingly Burke Cohen & Biederman, LLP, Attorney for Trustee | 3210-000 | NA | $10,915.00 | $10,915.00 | $10,915.00 |
| Bose McKinney & Evans LLP, Special Counsel for Trustee | 3210-600 | NA | $18,040.98 | $18,040.98 | $18,040.98 |
| Fox Rothschild, LLP, Special Counsel for Trustee | 3210-600 | NA | $54,575.55 | $54,575.55 | $54,575.55 |
| Ice Miller LLP, Special Counsel for Trustee | 3210-600 | NA | $107,622.28 | $107,622.28 | $107,622.28 |
| Mattingly Burke Cohen & Biederman LLP, Attorney for Trustee | 3220-000 | NA | $3,297.70 | $3,297.70 | $3,297.70 |
| Mattingly Burke Cohen & Biederman, LLP, Attorney for Trustee | 3220-000 | NA | $85.91 | $85.91 | $85.91 |
| Bose McKinney & Evans, LLP, Special Counsel for Trustee | 3220-610 | NA | $900.60 | $900.60 | $900.60 |
| Fox Rothschild, LLP, Special Counsel for Trustee | 3220-610 | NA | $12,297.30 | $12,297.30 | $12,297.30 |
| Ice Miller LLP, Special Counsel for Trustee | 3220-610 | NA | $11,604.17 | $11,604.17 | $11,604.17 |
| Marietta Financial Services, Accountant for Trustee | 3410-000 | NA | $3,425.90 | $3,425.90 | $3,425.90 |
| Marietta Financial Services, Inc., Accountant for Trustee | 3410-000 | NA | $10,255.20 | $10,255.20 | $10,255.20 |
| Marietta Financial Services, Inc., Accountant for Trustee | 3420-000 | NA | $375.30 | $375.30 | $375.30 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND** | | NA | $1,435,212.27 | $368,929.27 | $622,537.95 |

| CHARGES |
|---|

**EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Fox Rothschild LLP, Other Professional | 6700-000 | NA | $48,761.63 | $48,761.63 | $11,041.28 |
| Calderone Advisory Group, Other Prior Chapter Administrative | 6990-000 | NA | $49,058.80 | $49,058.80 | $11,108.57 |
| Ice Miller LLP, Other Prior Chapter Administrative | 6990-000 | NA | $16,260.11 | $16,260.11 | $3,681.84 |
| Kroger, Gardis & Regas, LLP, Other Prior Chapter Administrative | 6990-000 | NA | $47,214.06 | $47,214.06 | $10,690.86 |
| Nahum Enterprises, LLC | 6990-000 | NA | $54,984.60 | $0.00 | $0.00 |
| Olympic Steel Inc., Other Prior Chapter Administrative | 6990-000 | NA | $12,102.13 | $12,102.13 | $2,740.33 |
| SAS, LLP | 6990-000 | NA | $72,510.90 | $0.00 | $0.00 |
| UpShot Services LLC, Other Prior Chapter Administrative | 6990-000 | NA | $250.00 | $250.00 | $250.00 |
| UpShot Services, LLC, Other Prior Chapter Administrative | 6990-000 | NA | $6,676.48 | $6,676.48 | $1,511.78 |
| Viking Materials, Inc., Other Prior Chapter Administrative | 6990-000 | NA | $15,250.84 | $15,250.84 | $3,453.31 |
| Wells Fargo Bank, National Association, Other Prior Chapter Administrative | 6990-000 | NA | $853,388.35 | $853,388.35 | $193,235.97 |
| West Walker Steel Company, Other Prior Chapter Administrative | 6990-000 | NA | $16,646.00 | $16,646.00 | $3,769.22 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | NA | $1,193,103.90 | $1,065,608.40 | $241,483.16 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 12 | Internal Revenue Service | 5800-000 | $0.00 | $9,639.91 | $0.00 | $0.00 |
| 12A | Internal Revenue Service | 5800-000 | $0.00 | $3,429.94 | $0.00 | $0.00 |
| 84 | Z&S Sharp Real Estate, Inc. | 5800-000 | $0.00 | $55,000.00 | $0.00 | $0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $0.00 | $68,069.85 | $0.00 | $0.00 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Premium Steel Sales | 7100-000 | $49,992.25 | $50,857.55 | $50,857.55 | $0.00 |
| 2 | Surplus Metals Corporation | 7100-000 | $67,551.04 | $81,932.45 | $81,932.45 | $0.00 |
| 3 | Total Quality Logistics | 7100-000 | $2,600.00 | $2,600.00 | $2,600.00 | $0.00 |
| 4 | Motion Industries | 7100-000 | $51,382.40 | $51,413.21 | $51,413.21 | $0.00 |
| 5 | Alto Steel Co., Inc. | 7100-000 | $31,343.19 | $31,343.19 | $31,343.19 | $0.00 |
| 6 | Commerce Steel Corp. | 7100-000 | $55,467.98 | $55,467.98 | $55,467.98 | $0.00 |
| 7 | Industrial Steel & Fastener Corp. | 7100-000 | $7,482.48 | $7,482.48 | $7,482.48 | $0.00 |
| 8 | MSC Industrial Supply | 7100-000 | $1,028.63 | $1,028.63 | $1,028.63 | $0.00 |
| 9 | Allied Steel Industries, LP | 7100-000 | $39,994.90 | $39,994.90 | $39,994.90 | $0.00 |
| 10 | ArcelorMittal USA | 7100-000 | $81,551.60 | $94,170.86 | $94,170.86 | $0.00 |
| 11 | Greenpoint Metals | 7100-000 | $9,702.00 | $9,702.00 | $9,702.00 | $0.00 |
| 12a | Internal Revenue Service | 7100-000 | $0.00 | $20,098.15 | $20,098.15 | $0.00 |
| 12b | Internal Revenue Service | 7100-000 | $0.00 | $12,809.85 | $12,809.85 | $0.00 |
| 13 | Taylor Steel Inc | 7100-000 | $23,429.30 | $23,429.30 | $23,429.30 | $0.00 |
| 14 | Total Quality Logistics | 7100-000 | $0.00 | $2,600.00 | $2,600.00 | $0.00 |
| 15 | Taylor Steel Inc. | 7100-000 | $27,895.07 | $27,895.07 | $27,895.07 | $0.00 |
| 16 | Nolan Transportation Group, Inc | 7100-000 | $1,500.00 | $1,500.00 | $1,500.00 | $0.00 |
| 17 | Grand Steel Products, Inc. | 7100-000 | $7,798.47 | $7,798.47 | $7,798.47 | $0.00 |

| 18 | Target Steel, Inc. | 7100-000 | $188,743.05 | $205,386.61 | $205,386.61 | $0.00 |
| 19 | Anchor Steel, LLC | 7100-000 | $155,021.49 | $155,021.49 | $155,021.49 | $0.00 |
| 20 | Anchor Steel, LLC | 7100-000 | $9,807.46 | $30,509.49 | $30,509.49 | $0.00 |
| 21 | Premier Steel LLC | 7100-000 | $0.00 | $9,807.46 | $9,807.46 | $0.00 |
| 22 | R&L Carriers | 7100-000 | $705.39 | $9,360.66 | $9,360.66 | $0.00 |
| 23 | Universal Steel Company | 7100-000 | $25,174.30 | $25,174.30 | $25,174.30 | $0.00 |
| 24 | Pioneer Steel Limited | 7100-000 | $16,695.01 | $16,695.01 | $16,695.01 | $0.00 |
| 25 | Pacific Steel | 7100-000 | $79,369.14 | $82,308.15 | $82,308.15 | $0.00 |
| 26 | KLB Steel LLC | 7100-000 | $3,162.00 | $3,162.00 | $3,162.00 | $0.00 |
| 27 | Delaware Steel of Pennsylvania LLC | 7100-000 | $96,227.82 | $102,390.93 | $102,390.93 | $0.00 |
| 28 | Colorado Metals, LLC | 7100-000 | $22,207.60 | $22,207.60 | $22,207.60 | $0.00 |
| 29 | McMaster-Carr | 7100-000 | $771.85 | $771.85 | $771.85 | $0.00 |
| 30 | Mainline Metals Inc. | 7100-000 | $49,135.19 | $30,509.49 | $30,509.49 | $0.00 |
| 31 | Con-Way Freight | 7100-000 | $403.80 | $607.13 | $607.13 | $0.00 |
| 32a | Viking Materials, Inc. | 7100-000 | $137.00 | $5,564.16 | $5,564.16 | $0.00 |
| 33 | SPEEDWAY LLC | 7100-000 | $0.00 | $2,012.41 | $2,012.41 | $0.00 |
| 34 | Vectren Energy Delivery | 7100-000 | $818.61 | $218.29 | $218.29 | $0.00 |
| 35 | Vectren Energy Delivery | 7100-000 | $0.00 | $239.70 | $239.70 | $0.00 |
| 36 | BCC Steel, Inc | 7100-000 | $18,218.20 | $18,218.20 | $18,218.20 | $0.00 |
| 37 | Ace Steel LLC | 7100-000 | $39,467.90 | $41,562.86 | $41,562.86 | $0.00 |
| 38a | Olympic Steel Inc. | 7100-000 | $56,200.45 | $54,660.52 | $54,660.52 | $0.00 |
| 39 | XSCP a division of Friedman Industries, Incorporat | 7100-000 | $10,238.09 | $10,238.09 | $10,238.09 | $0.00 |
| 40 | Euler Hermes North America Ins Co | 7100-000 | $0.00 | $15,466.85 | $15,466.85 | $0.00 |
| 41 | First National Bank of Omaha | 7100-000 | $320.99 | $765.93 | $765.93 | $0.00 |
| 42 | First National Bank of Omaha | 7100-000 | $0.00 | $5.25 | $5.25 | $0.00 |
| 43 | Euler Hermes North America Ins Co | 7100-000 | $0.00 | $51,699.82 | $51,699.82 | $0.00 |

| 44 | Samuel Trading, a division Samuel, Son &#038; Co. | 7100-000 | $6,400.00 | $6,400.00 | $6,400.00 | $0.00 |
| 45 | Doral Steel, a division of Samuel, Son &#038; Co. | 7100-000 | $44,583.35 | $44,583.35 | $44,583.35 | $0.00 |
| 46 | Summit Metals of Alabama | 7100-000 | $20,003.24 | $21,049.42 | $21,049.42 | $0.00 |
| 47 | Landstar Ranger | 7100-000 | $12,900.00 | $18,100.00 | $18,100.00 | $0.00 |
| 48 | Fisher Scientific | 7100-000 | $445.77 | $445.77 | $445.77 | $0.00 |
| 49 | Transcend Inc. | 7100-000 | $30,360.00 | $30,360.00 | $30,360.00 | $0.00 |
| 50 | Xpo Logistics | 7100-000 | $900.00 | $1,100.00 | $1,100.00 | $0.00 |
| 51 | New Farmers Transportation | 7100-000 | $0.00 | $900.00 | $900.00 | $0.00 |
| 52 | Saturn Freight Systems Inc | 7100-000 | $14,650.00 | $15,250.00 | $15,250.00 | $0.00 |
| 53 | King City Steel | 7100-000 | $0.00 | $36,796.92 | $36,796.92 | $0.00 |
| 54 | P.I.P.E. Inc. | 7100-000 | $737.57 | $818.59 | $818.59 | $0.00 |
| 55 | Ergonomic Consultants of Indiana, Inc. | 7100-000 | $0.00 | $3,370.30 | $3,370.30 | $0.00 |
| 56 | Allied Equipment Service Corp. | 7100-000 | $3,314.88 | $4,179.01 | $4,179.01 | $0.00 |
| 57 | National Material Co | 7100-000 | $1,449.50 | $1,449.50 | $1,449.50 | $0.00 |
| 58 | Network FOB Inc | 7100-000 | $800.00 | $840.00 | $840.00 | $0.00 |
| 59 | Tennessee Steel Haulers, Inc. | 7100-000 | $1,550.00 | $2,350.00 | $2,350.00 | $0.00 |
| 60 | Suburban Propane | 7100-000 | $21,022.66 | $33,256.25 | $33,256.25 | $0.00 |
| 61 | Triamerica Steel Resources LLC | 7100-000 | $30,976.50 | $30,976.50 | $30,976.50 | $0.00 |
| 63 | Allegheny Steel Dist., Inc. | 7100-000 | $18,560.60 | $18,560.60 | $18,560.60 | $0.00 |
| 64a | West Walker Steel Company | 7100-000 | $232,118.26 | $215,472.26 | $215,472.26 | $0.00 |
| 65 | Glen L. Sharp | 7100-000 | $79,571.60 | $88,802.00 | $88,802.00 | $0.00 |
| 66 | Barry Sharp | 7100-000 | $247,961.26 | $249,677.23 | $249,677.23 | $0.00 |
| 67 | M J Miller Trucking Co | 7100-000 | $5,600.00 | $8,066.25 | $8,066.25 | $0.00 |
| 68 | Steel Technologies LLC | 7100-000 | $134,936.78 | $141,432.43 | $141,432.43 | $0.00 |
| 69 | Lawler Trucking Inc | 7100-000 | $5,800.00 | $5,800.00 | $5,800.00 | $0.00 |
| 73 | Red D Freight Inc | 7200-000 | $3,150.00 | $7,800.00 | $7,800.00 | $0.00 |
| 74 | Travelers Indemnity | 7200-000 | $0.00 | $1.00 | $1.00 | $0.00 |

| | Company | | | | | |
|---|---|---|---|---|---|---|
| 75 | Taurus Tool & Engineering Inc | 7200-000 | $4,814.00 | $8,610.00 | $8,610.00 | $0.00 |
| 77 | Cargill Incorporated | 7200-000 | $10,317.68 | $38,002.12 | $38,002.12 | $0.00 |
| 78 | United States Steel Corporation | 7100-000 | $65,340.95 | $44,226.70 | $44,226.70 | $0.00 |
| 79 | Nucor Castrip Arkansas | 7100-000 | $0.00 | $67,992.42 | $67,992.42 | $0.00 |
| 80 | Triamerica Steel Resources LLC | 7100-000 | $0.00 | $39,057.77 | $39,057.77 | $0.00 |
| 81 | The Worthington Steel Company | 7100-000 | $33,521.77 | $15,000.00 | $15,000.00 | $0.00 |
| 82A | Wildeck, Inc. | 7200-000 | $0.00 | $3,887.42 | $3,887.42 | $0.00 |
| 83 | UpShot Services LLC | 7200-000 | $0.00 | $6,676.48 | $6,676.48 | $0.00 |
| 87 | PLS Freight Solutions | 7100-000 | $3,400.00 | $4,900.00 | $4,900.00 | $0.00 |
| 88 | C.H. Robinson Worldwide Inc. | 7100-000 | $3,900.00 | $3,900.00 | $3,900.00 | $0.00 |
| 89 | Wells Fargo Bank, National Association | 7100-000 | $0.00 | $9,074,004.86 | $9,074,004.86 | $0.00 |
| 90 | Coilplus Ohio Division of Coilplus, Inc | 7100-000 | $2,625.70 | $2,625.70 | $2,625.70 | $0.00 |
| 91 | Triamerica Steel Resources LLC | 7100-000 | $0.00 | $30,976.50 | $30,976.50 | $0.00 |
| 92 | West Walker Steel Company | 7100-000 | $0.00 | $232,118.26 | $232,118.26 | $0.00 |
| 93 | EFreightship, LLC | 7100-000 | $9,850.00 | $11,350.00 | $11,350.00 | $0.00 |
| 94 | Mill Steel Company | 7100-000 | $114,769.14 | $77,036.34 | $77,036.34 | $0.00 |
| 95 | Paragon Steel Enterprises, LLC | 7100-000 | $38,241.80 | $38,241.80 | $38,241.80 | $0.00 |
| 96 | FedEx Tech Connect, Inc. | 7100-000 | $13,325.39 | $11,922.66 | $11,922.66 | $0.00 |
| 97 | Modular Steel Storage, LLC | 7100-000 | $4,350.00 | $6,150.00 | $6,150.00 | $0.00 |
| 98 | Steel Plus Solutions | 7100-000 | $0.00 | $82,787.93 | $82,787.93 | $0.00 |
| 99 | Burris Computer Forms | 7100-000 | $1,907.52 | $1,907.52 | $1,907.52 | $0.00 |
| | 5K Express | 7100-000 | $5,650.00 | $0.00 | $0.00 | $0.00 |
| | Accurate Cutting Technologies | 7100-000 | $1,330.55 | $0.00 | $0.00 | $0.00 |
| | Alliance Steel LLC | 7100-000 | $37,692.45 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Alro Steel Corp | 7100-000 | $1,521.17 | $0.00 | $0.00 | $0.00 |
| American Wire Rope and Sling | 7100-000 | $504.92 | $0.00 | $0.00 | $0.00 |
| Ameristeel, Inc. | 7100-000 | $3,988.95 | $0.00 | $0.00 | $0.00 |
| Anderson City Utilities | 7100-000 | $27,346.94 | $0.00 | $0.00 | $0.00 |
| Ari Logistics, LLC | 7100-000 | $15,250.00 | $0.00 | $0.00 | $0.00 |
| Asbury Trucking | 7100-000 | $1,200.00 | $0.00 | $0.00 | $0.00 |
| Ashley Logistics Inc. | 7100-000 | $13,650.00 | $0.00 | $0.00 | $0.00 |
| Ashley Transport, Inc. | 7100-000 | $2,200.00 | $0.00 | $0.00 | $0.00 |
| Associated Steel Trading LLC | 7100-000 | $1,030.26 | $0.00 | $0.00 | $0.00 |
| AT&T | 7100-000 | $2,516.80 | $0.00 | $0.00 | $0.00 |
| Aurora Metals | 7100-000 | $13,786.35 | $0.00 | $0.00 | $0.00 |
| Automotive West Inc. | 7100-000 | $110.25 | $0.00 | $0.00 | $0.00 |
| AWL Transport, Inc. | 7100-000 | $1,200.00 | $0.00 | $0.00 | $0.00 |
| Barnes Thornburg, LLP | 7100-000 | $1,135.50 | $0.00 | $0.00 | $0.00 |
| Baxter Pest Professionals | 7100-000 | $130.00 | $0.00 | $0.00 | $0.00 |
| Berg Steel Corp | 7100-000 | $3,240.75 | $0.00 | $0.00 | $0.00 |
| Best Way Disposal | 7100-000 | $1,022.32 | $0.00 | $0.00 | $0.00 |
| BGS Air | 7100-000 | $720.00 | $0.00 | $0.00 | $0.00 |
| BKG Freight Services, Inc. | 7100-000 | $3,800.00 | $0.00 | $0.00 | $0.00 |
| Block Steel Corporation | 7100-000 | $3,809.80 | $0.00 | $0.00 | $0.00 |
| Blue Fin Steel Corp. | 7100-000 | $112,286.04 | $0.00 | $0.00 | $0.00 |
| Bowden Auto Service | 7100-000 | $73.00 | $0.00 | $0.00 | $0.00 |
| Boyd Bros. Transportation, Inc. | 7100-000 | $3,000.00 | $0.00 | $0.00 | $0.00 |
| Broadway Press | 7100-000 | $42.80 | $0.00 | $0.00 | $0.00 |
| Buckeye Metals Industries | 7100-000 | $4,367.84 | $0.00 | $0.00 | $0.00 |
| Cassidy C Fritz | 7100-000 | $871.95 | $0.00 | $0.00 | $0.00 |
| Champion Hydraulics, Inc. | 7100-000 | $730.00 | $0.00 | $0.00 | $0.00 |
| Chicago Steel (IN), LLC | 7100-000 | $69.09 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Cincinnati Inc | 7100-000 | $2,277.63 | $0.00 | $0.00 | $0.00 |
| Circle W Trucking Inc | 7100-000 | $1,200.00 | $0.00 | $0.00 | $0.00 |
| CJM Financial Inc | 7100-000 | $1,300.00 | $0.00 | $0.00 | $0.00 |
| CMI Logistics LLC | 7100-000 | $4,302.00 | $0.00 | $0.00 | $0.00 |
| Coilplus-North Carolina, Inc. | 7100-000 | $22,214.84 | $0.00 | $0.00 | $0.00 |
| Comcast | 7100-000 | $1,008.16 | $0.00 | $0.00 | $0.00 |
| Concord Trading | 7100-000 | $4,089.62 | $0.00 | $0.00 | $0.00 |
| Continental Inc | 7100-000 | $11,653.39 | $0.00 | $0.00 | $0.00 |
| Countrywide Transportation Inc | 7100-000 | $5,600.00 | $0.00 | $0.00 | $0.00 |
| Crystal Springs Trucking, Inc. | 7100-000 | $600.00 | $0.00 | $0.00 | $0.00 |
| CSS Sales LLC | 7100-000 | $3,486.00 | $0.00 | $0.00 | $0.00 |
| Cumberland Valley Express LLC | 7100-000 | $850.00 | $0.00 | $0.00 | $0.00 |
| David Voigt Trucking Inc | 7100-000 | $1,100.00 | $0.00 | $0.00 | $0.00 |
| Davis Brothers Inc | 7100-000 | $700.00 | $0.00 | $0.00 | $0.00 |
| Davis Buildings Inc. | 7100-000 | $67.16 | $0.00 | $0.00 | $0.00 |
| Delta Transportation, Inc. | 7100-000 | $1,200.00 | $0.00 | $0.00 | $0.00 |
| Detroit Steel Processing Inc | 7100-000 | $209.09 | $0.00 | $0.00 | $0.00 |
| Direct Connect Logistix | 7100-000 | $1,200.00 | $0.00 | $0.00 | $0.00 |
| Eagle Steel Corp | 7100-000 | $8,644.13 | $0.00 | $0.00 | $0.00 |
| Eastern Express, Inc. | 7100-000 | $450.00 | $0.00 | $0.00 | $0.00 |
| Echo Global Logistics | 7100-000 | $2,300.00 | $0.00 | $0.00 | $0.00 |
| Element Materials Technology | 7100-000 | $263.20 | $0.00 | $0.00 | $0.00 |
| Esmark Steel Group-Midwest LLC | 7100-000 | $10,748.11 | $0.00 | $0.00 | $0.00 |
| Express Transport | 7100-000 | $2,200.00 | $0.00 | $0.00 | $0.00 |
| Farwick Scale Co | 7100-000 | $1,316.25 | $0.00 | $0.00 | $0.00 |
| Fastenal Company | 7100-000 | $925.15 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| FedEx | 7100-000 | $364.55 | $0.00 | $0.00 | $0.00 |
| FedEx Freight Inc | 7100-000 | $1,016.90 | $0.00 | $0.00 | $0.00 |
| Fraley & Schilling Inc | 7100-000 | $2,738.72 | $0.00 | $0.00 | $0.00 |
| Freight Management, Inc. | 7100-000 | $10,450.00 | $0.00 | $0.00 | $0.00 |
| Frontier Airlines | 7100-000 | $25,384.19 | $0.00 | $0.00 | $0.00 |
| Gerber Metal Supply Co. | 7100-000 | $1,199.88 | $0.00 | $0.00 | $0.00 |
| Global Tranz Enterprises, Inc | 7100-000 | $1,785.00 | $0.00 | $0.00 | $0.00 |
| H & H Commercial Heat | 7100-000 | $253.80 | $0.00 | $0.00 | $0.00 |
| H & H Rebuilding Company | 7100-000 | $133.75 | $0.00 | $0.00 | $0.00 |
| Harvard Steel Sales, LLC | 7100-000 | $4,933.50 | $0.00 | $0.00 | $0.00 |
| Hascall Steel Company | 7100-000 | $11,847.74 | $0.00 | $0.00 | $0.00 |
| Heidtman Steel Products Inc | 7100-000 | $14,249.50 | $0.00 | $0.00 | $0.00 |
| Henderson Inc | 7100-000 | $13,225.00 | $0.00 | $0.00 | $0.00 |
| HR Direct | 7100-000 | $156.40 | $0.00 | $0.00 | $0.00 |
| I M Steel | 7100-000 | $7,275.45 | $0.00 | $0.00 | $0.00 |
| I.C.C.I. | 7100-000 | $5,700.00 | $0.00 | $0.00 | $0.00 |
| I/N Kote | 7100-000 | $12,619.26 | $0.00 | $0.00 | $0.00 |
| Impact Steel Inc. | 7100-000 | $133,632.90 | $0.00 | $0.00 | $0.00 |
| Indiana Media Group | 7100-000 | $2,629.00 | $0.00 | $0.00 | $0.00 |
| Indiana Wiping Cloth Inc | 7100-000 | $1,431.66 | $0.00 | $0.00 | $0.00 |
| Innovative Steel Group Inc | 7100-000 | $12,049.80 | $0.00 | $0.00 | $0.00 |
| Insight Worldwide Inc. | 7100-000 | $1,971.00 | $0.00 | $0.00 | $0.00 |
| Integrity Express Logistics | 7100-000 | $625.00 | $0.00 | $0.00 | $0.00 |
| J & E Tire Center, Inc | 7100-000 | $1,392.61 | $0.00 | $0.00 | $0.00 |
| J & F Distributing Co., Inc. | 7100-000 | $190.23 | $0.00 | $0.00 | $0.00 |
| J D Factors LLC | 7100-000 | $4,800.00 | $0.00 | $0.00 | $0.00 |
| J P Transportation Co., Inc. | 7100-000 | $750.00 | $0.00 | $0.00 | $0.00 |
| J.W. Trucking | 7100-000 | $15,650.00 | $0.00 | $0.00 | $0.00 |
| Jade Metals Copr | 7100-000 | $38,651.17 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| JDM Freight Brokers LLC | 7100-000 | $1,600.00 | $0.00 | $0.00 | $0.00 |
| Jericho Steel Sales Corp | 7100-000 | $5,717.63 | $0.00 | $0.00 | $0.00 |
| Jerry Tools, Inc | 7100-000 | $418.65 | $0.00 | $0.00 | $0.00 |
| JM Steel Corp. | 7100-000 | $7,810.60 | $0.00 | $0.00 | $0.00 |
| JRC Transportation, Inc | 7100-000 | $3,450.00 | $0.00 | $0.00 | $0.00 |
| JTSC | 7100-000 | $75.00 | $0.00 | $0.00 | $0.00 |
| K & M Transport LLC | 7100-000 | $12,300.00 | $0.00 | $0.00 | $0.00 |
| Kirby Risk Electrical Supply | 7100-000 | $448.73 | $0.00 | $0.00 | $0.00 |
| Lead Dog Transport LLC | 7100-000 | $93,800.00 | $0.00 | $0.00 | $0.00 |
| Lee Steel Corp. | 7100-000 | $83,279.81 | $0.00 | $0.00 | $0.00 |
| Lew Thornburg | 7100-000 | $19,100.00 | $0.00 | $0.00 | $0.00 |
| Lindsay Farms LLC | 7100-000 | $1,400.00 | $0.00 | $0.00 | $0.00 |
| Loeffel Steel Products | 7100-000 | $10,772.12 | $0.00 | $0.00 | $0.00 |
| Loggins Logistics, Inc | 7100-000 | $3,100.00 | $0.00 | $0.00 | $0.00 |
| Logistics Dynamics Inc | 7100-000 | $1,300.00 | $0.00 | $0.00 | $0.00 |
| Lowe's Home Centers, Inc | 7100-000 | $655.79 | $0.00 | $0.00 | $0.00 |
| M & A Transport, Inc | 7100-000 | $5,600.00 | $0.00 | $0.00 | $0.00 |
| Magic Transportation | 7100-000 | $7,450.00 | $0.00 | $0.00 | $0.00 |
| Main Steel, LLC. | 7100-000 | $2,865.50 | $0.00 | $0.00 | $0.00 |
| Manufacturers Metals | 7100-000 | $15,466.85 | $0.00 | $0.00 | $0.00 |
| McConnell Plumbing | 7100-000 | $2,513.43 | $0.00 | $0.00 | $0.00 |
| MCI | 7100-000 | $100.30 | $0.00 | $0.00 | $0.00 |
| Medford Metals, LLC | 7100-000 | $29,605.97 | $0.00 | $0.00 | $0.00 |
| Miami Valley Steel | 7100-000 | $14,628.79 | $0.00 | $0.00 | $0.00 |
| Micro Air Inc | 7100-000 | $2,570.00 | $0.00 | $0.00 | $0.00 |
| Miller Huggins Inc | 7100-000 | $228.10 | $0.00 | $0.00 | $0.00 |
| Modern Data Productions Inc. | 7100-000 | $972.13 | $0.00 | $0.00 | $0.00 |
| Modern MFG Co | 7100-000 | $1,846.75 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Inc | | | | | |
| MoFab | 7100-000 | $213.26 | $0.00 | $0.00 | $0.00 |
| Morales Group Inc | 7100-000 | $7,786.79 | $0.00 | $0.00 | $0.00 |
| Municipal Light and Power | 7100-000 | $640.00 | $0.00 | $0.00 | $0.00 |
| National Metals Inc. | 7100-000 | $34,235.70 | $0.00 | $0.00 | $0.00 |
| National Service Transport LLC | 7100-000 | $1,300.00 | $0.00 | $0.00 | $0.00 |
| Nelson Trucking Logistics | 7100-000 | $2,650.00 | $0.00 | $0.00 | $0.00 |
| Norrick Petroleum Products Inc | 7100-000 | $1,420.99 | $0.00 | $0.00 | $0.00 |
| North Shore Metals Inc | 7100-000 | $3,060.76 | $0.00 | $0.00 | $0.00 |
| Ohio Transport Corp | 7100-000 | $2,200.00 | $0.00 | $0.00 | $0.00 |
| Ohio-Kentucky Steel Corp | 7100-000 | $1,901.62 | $0.00 | $0.00 | $0.00 |
| Olympic Products | 7100-000 | $4,092.61 | $0.00 | $0.00 | $0.00 |
| Olympic Steel Detroit | 7100-000 | $5,026.50 | $0.00 | $0.00 | $0.00 |
| Olympic Steel Inc-Central | 7100-000 | $5,802.82 | $0.00 | $0.00 | $0.00 |
| OneSource Water | 7100-000 | $517.72 | $0.00 | $0.00 | $0.00 |
| Ostler Enterprises Inc | 7100-000 | $750.00 | $0.00 | $0.00 | $0.00 |
| Pacesetter Steel | 7100-000 | $5,204.61 | $0.00 | $0.00 | $0.00 |
| Packaging Systems of IN | 7100-000 | $42,331.41 | $0.00 | $0.00 | $0.00 |
| Packard Logistics Inc | 7100-000 | $1,100.00 | $0.00 | $0.00 | $0.00 |
| Partner Engineering & Science | 7100-000 | $1,125.00 | $0.00 | $0.00 | $0.00 |
| Praxair Distribution Inc | 7100-000 | $5,935.11 | $0.00 | $0.00 | $0.00 |
| Precision Metalworks & Mech. | 7100-000 | $630.00 | $0.00 | $0.00 | $0.00 |
| Precision Strip, Inc | 7100-000 | $729.38 | $0.00 | $0.00 | $0.00 |
| Proam Logistics, LLC | 7100-000 | $3,150.00 | $0.00 | $0.00 | $0.00 |
| Procon Metals Inc | 7100-000 | $4,617.00 | $0.00 | $0.00 | $0.00 |
| R Norris Company, Inc | 7100-000 | $250.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| R+L Truckload Services LLC | 7100-000 | $1,422.15 | $0.00 | $0.00 | $0.00 |
| Ratner Steel Supply Co., Inc | 7100-000 | $33,447.65 | $0.00 | $0.00 | $0.00 |
| Reber Machine & Tool Co | 7100-000 | $700.00 | $0.00 | $0.00 | $0.00 |
| Ridge Napa | 7100-000 | $42.32 | $0.00 | $0.00 | $0.00 |
| Riverview Steel Co Ltd | 7100-000 | $13,785.85 | $0.00 | $0.00 | $0.00 |
| Royal Metal Industries, Inc. | 7100-000 | $6,605.00 | $0.00 | $0.00 | $0.00 |
| Samuel, Son & Co., Limited | 7100-000 | $6,592.63 | $0.00 | $0.00 | $0.00 |
| Scott Odom Heating & Air | 7100-000 | $665.00 | $0.00 | $0.00 | $0.00 |
| Service Crane Co | 7100-000 | $2,947.90 | $0.00 | $0.00 | $0.00 |
| SevenOaks Capital Associates, LLC | 7100-000 | $1,800.00 | $0.00 | $0.00 | $0.00 |
| Shelby Air | 7100-000 | $17,272.50 | $0.00 | $0.00 | $0.00 |
| Sherwin Williams | 7100-000 | $317.04 | $0.00 | $0.00 | $0.00 |
| Sonitrol Security System | 7100-000 | $141.50 | $0.00 | $0.00 | $0.00 |
| Southeast Logistics | 7100-000 | $2,250.00 | $0.00 | $0.00 | $0.00 |
| Sparks Commercial Tires Inc | 7100-000 | $2,425.57 | $0.00 | $0.00 | $0.00 |
| St Freight, LLC | 7100-000 | $7,190.00 | $0.00 | $0.00 | $0.00 |
| St. Vincent Medical Group, Inc | 7100-000 | $955.00 | $0.00 | $0.00 | $0.00 |
| Standard Insurance Company | 7100-000 | $1,187.50 | $0.00 | $0.00 | $0.00 |
| Staples Business Advantage | 7100-000 | $466.76 | $0.00 | $0.00 | $0.00 |
| State Gear Div. of Precision | 7100-000 | $4,300.00 | $0.00 | $0.00 | $0.00 |
| State Line Steel, LLC | 7100-000 | $11,318.08 | $0.00 | $0.00 | $0.00 |
| Steel Technologies-Canada | 7100-000 | $5,418.45 | $0.00 | $0.00 | $0.00 |
| Steel Warehouse Co #774005 | 7100-000 | $8,767.25 | $0.00 | $0.00 | $0.00 |
| Steelmax Corp | 7100-000 | $8,718.15 | $0.00 | $0.00 | $0.00 |
| Stoops Freightliner- | 7100-000 | $642.03 | $0.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Quality Trail | | | | | | |
| Sun States Steel Corp. | 7100-000 | $15,542.39 | $0.00 | $0.00 | $0.00 |
| Sunbelt Finance LLC | 7100-000 | $10,800.00 | $0.00 | $0.00 | $0.00 |
| Sunteck Transport Co Inc | 7100-000 | $61.79 | $0.00 | $0.00 | $0.00 |
| Superior Steel Supply Inc | 7100-000 | $34,744.03 | $0.00 | $0.00 | $0.00 |
| Sureway Transportation Co. | 7100-000 | $3,600.00 | $0.00 | $0.00 | $0.00 |
| Tarter Gate Wood Products, LLC | 7100-000 | $29,022.40 | $0.00 | $0.00 | $0.00 |
| Thunder Funding | 7100-000 | $600.00 | $0.00 | $0.00 | $0.00 |
| Thyssenkrupp Materials NA | 7100-000 | $6,681.32 | $0.00 | $0.00 | $0.00 |
| Thyssenkrupp Materials NA | 7100-000 | $9,019.16 | $0.00 | $0.00 | $0.00 |
| Torch Steel Processing | 7100-000 | $371.16 | $0.00 | $0.00 | $0.00 |
| Transfreight Trucking | 7100-000 | $6,900.00 | $0.00 | $0.00 | $0.00 |
| Transportation Express | 7100-000 | $4,650.00 | $0.00 | $0.00 | $0.00 |
| Triad Metals Int'l | 7100-000 | $6,273.43 | $0.00 | $0.00 | $0.00 |
| Tru-Cut | 7100-000 | $853.62 | $0.00 | $0.00 | $0.00 |
| Unifirst | 7100-000 | $19,652.23 | $0.00 | $0.00 | $0.00 |
| United Calibration Corpo | 7100-000 | $460.00 | $0.00 | $0.00 | $0.00 |
| Universal Metals LLC | 7100-000 | $3,375.00 | $0.00 | $0.00 | $0.00 |
| Universal Truckload Inc. | 7100-000 | $4,350.00 | $0.00 | $0.00 | $0.00 |
| US Logistics LLC | 7100-000 | $2,600.00 | $0.00 | $0.00 | $0.00 |
| Venture Steel Inc | 7100-000 | $24,282.34 | $0.00 | $0.00 | $0.00 |
| Viking Materials, Inc. | 7100-000 | $20,626.84 | $0.00 | $0.00 | $0.00 |
| Voss Equipment Inc | 7100-000 | $463.30 | $0.00 | $0.00 | $0.00 |
| Walter Kalisz | 7100-000 | $50.00 | $0.00 | $0.00 | $0.00 |
| Warner Supply, LLC | 7100-000 | $868.15 | $0.00 | $0.00 | $0.00 |
| Wellington Steel Supply Inc | 7100-000 | $19,931.76 | $0.00 | $0.00 | $0.00 |
| Westcoast Components | 7100-000 | $845.71 | $0.00 | $0.00 | $0.00 |
| Wolverine Steel | 7100-000 | $16,496.49 | $0.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Inc | | | | | |
| | Worldwide Battery Co LLC | 7100-000 | $270.77 | $0.00 | $0.00 | $0.00 |
| | Worrell Petroleum Co | 7100-000 | $735.90 | $0.00 | $0.00 | $0.00 |
| | Worthington Specialty Process | 7100-000 | $16,254.36 | $0.00 | $0.00 | $0.00 |
| | Yellen Metals LLC | 7100-000 | $10,553.88 | $0.00 | $0.00 | $0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $4,013,051.83 | $12,205,900.20 | $12,205,900.20 | $0.00 |

# FORM 1

## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

## ASSET CASES

Exhibit 8

| | | |
|---|---|---|
| **Case No.:** | 15-07401-JJG-7 | |
| **Case Name:** | S&S STEEL SERVICES, INC. | |
| **For the Period Ending:** | 10/5/2020 | |

| | | |
|---|---|---|
| **Trustee Name:** | Randall L. Woodruff | |
| **Date Filed (f) or Converted (c):** | 01/21/2016 (c) | |
| **§341(a) Meeting Date:** | 03/08/2016 | |
| **Claims Bar Date:** | 06/07/2016 | |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA) / Gross Value of Remaining Assets** |
| **Ref. #** | | | | | | |
| 1 | 444 E. 29th St. Anderson, IN 46016 ADMINISTERED IN CHAPTER 11 CASE | $0.00 | $0.00 | OA | $0.00 | FA |
| 2 | Operating account with Wells Fargo Bank, N.A. Account ending in 5635 ADMINISTERED IN CHAPTER 11 CASE | $0.00 | $0.00 | OA | $0.00 | FA |
| 3 | Deposit account with Wells Fargo Bank, NA- Account ending in 5650 ADMINISTERED IN CHAPTER 11 CASE | $0.00 | $0.00 | OA | $0.00 | FA |
| 4 | Checking account with PNC Bank- account ending in 6281 ADMINISTERED IN CHAPTER 11 CASE | $0.00 | $0.00 | OA | $0.00 | FA |
| 5 | American Family Insurance/Hartford Life Insurance Company Face Value $6,000,000.00 Cash Surrender Value $35,153.27 Beneficiary is S&S Steel Services, Inc./Assigned to Wells Fargo as collateral on April 30, 2015 ADMINISTERED IN CHAPTER 11 CASE | $0.00 | $0.00 | OA | $0.00 | FA |
| 6 | 444 E. 29th St. Anderson, IN 46016 Less doubtful accounts ADMINISTERED IN CHAPTER 11 CASE | $0.00 | $0.00 | OA | $0.00 | FA |
| 7 | Potential claims against former sales manager for breach of noncompete, and related damages. | Unknown | $1.00 | | $0.00 | FA |
| 8 | Website/Domain: http://www.sssteelservices.com /sssteel/ ADMINISTERED IN CHAPTER 11 CASE | $0.00 | $0.00 | OA | $0.00 | FA |
| 9 | Customer List 444 E. 29th St. Anderson, IN 46016 ADMINISTERED IN CHAPTER 11 CASE | $0.00 | $0.00 | OA | $0.00 | FA |

# FORM 1

## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
## ASSET CASES

Exhibit 8

| | | |
|---|---|---|
| Case No.: | 15-07401-JJG-7 | |
| Case Name: | S&S STEEL SERVICES, INC. | |
| For the Period Ending: | 10/5/2020 | |

| | |
|---|---|
| Trustee Name: | Randall L. Woodruff |
| Date Filed (f) or Converted to (c): | 01/21/2016 (c) |
| §341(a) Meeting Date: | 03/08/2016 |
| Claims Bar Date: | 06/07/2016 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| 10 | Vehicles, trailers, and accessories. See attached list. 444 E. 29th St. Anderson, IN 46016 ADMINISTERED IN CHAPTER 11 CASE | $0.00 | $0.00 | OA | $0.00 | FA |
| 11 | Office equipment, furniture, supplies, computers, appliances, printers, fax machines, telephone system, fitness equipment, radios, software, 444 E. 29th St. Anderson, IN 46016 ADMINISTERED IN CHAPTER 11 CASE | $0.00 | $0.00 | OA | $0.00 | FA |
| 12 | See attached list. 444 E. 29th St. Anderson, IN 46016 Estimated at forced liquidation value. ADMINISTERED IN CHAPTER 11 CASE | $0.00 | $0.00 | OA | $0.00 | FA |
| 13 | Steel coils, sheets, and scrap. 444 E. 29th St. Anderson, IN 46016 2812 E. 38th St. Anderson, IN 46016 Valued at 60% of cost value. ADMINISTERED IN CHAPTER 11 CASE | $0.00 | $0.00 | OA | $0.00 | FA |
| 14 | Leasehold improvements relating to lease of real property located at 444 E. 29th St., Anderson, IN 46016 and 2812 E. 38th St., Anderson, IN 46016. Leases are set forth on Schedule G. Book value less accrued additional depreciation. ADMINISTERED IN CHAPTER 11 CASE | $0.00 | $0.00 | OA | $0.00 | FA |
| 15 | vehicle sale proceeds                                     (u) | $0.00 | $28,830.00 | | $28,830.00 | FA |
| 16 | avoidance actions vs any "non-insider" as defined in 11 U.S.C. 101(31)(B)          (u) | $0.00 | $0.00 | | $753,468.08 | FA |
| Asset Notes: | Collections continue. Some amounts yet to be collected. | | | | | |
| 17 | causes of action against any "insiders" of debtor as defined in 11 U.S.C. 101(31)(B)          (u) | $0.00 | $1.00 | | $50,000.00 | FA |
| Asset Notes: | Trustee seeks to employ Fox Rothschild as Special Counsel in all such claims. | | | | | |

# FORM 1

## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
## ASSET CASES

Exhibit 8

| Case No.: | 15-07401-JJG-7 | Trustee Name: | Randall L. Woodruff |
|---|---|---|---|
| Case Name: | S&S STEEL SERVICES, INC. | Date Filed (f) or Converted (c): | 01/21/2016 (c) |
| For the Period Ending: | 10/5/2020 | §341(a) Meeting Date: | 03/08/2016 |
| | | Claims Bar Date: | 06/07/2016 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA) / Gross Value of Remaining Assets** |
| 18 | health insurance premium refund **(u)** | $0.00 | $1.00 | | $14,552.03 | FA |
| 19 | unused workers compensation plan premium **(u)** | $0.00 | $17,171.00 | | $17,171.00 | FA |

| | | | | | |
|---|---|---|---|---|---|
| **TOTALS (Excluding unknown value)** | | | | **Gross Value of Remaining Assets** | |
| | $0.00 | $46,004.00 | | $864,021.11 | $0.00 |

**Major Activities affecting case closing:**

| 06/01/2019 | Special Counsel (insider preference claims) fee application Order is still pending; claim for unused workers compensation insurance premium refund pending. |
|---|---|
| 07/02/2018 | Trial v. Sharp, et al has been continued; mediation is scheduled for 8/7/18. |
| 05/16/2018 | Trial v. Sharp, et al 5/16-18/2018, Rm. 311, U.S. Courthouse, Indpls, IN |
| 04/11/2016 | Court grants Trustee's motions to employ Ice Miller and Fox Rothschild as Special Counsel |

| **Initial Projected Date Of Final Report (TFR):** | 06/30/2017 | /s/ RANDALL L. WOODRUFF |
|---|---|---|
| **Current Projected Date Of Final Report (TFR):** | 09/30/2019 | RANDALL L. WOODRUFF |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| **Case No.** | 15-07401-JJG-7 | |
| **Case Name:** | S&S STEEL SERVICES, INC. | |
| **Primary Taxpayer ID #:** | **-***6723 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 8/31/2015 | |
| **For Period Ending:** | 10/5/2020 | |

| | |
|---|---|
| **Trustee Name:** | Randall L. Woodruff |
| **Bank Name:** | Bank of Texas |
| **Checking Acct #:** | ******4372 |
| **Account Title:** | |
| **Blanket bond (per case limit):** | $1,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/03/2016 | (15) | Wells Fargo | vehicles sales proceeds | 1290-010 | $28,830.00 | | $28,830.00 |
| 03/31/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $41.72 | $28,788.28 |
| 04/29/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $44.83 | $28,743.45 |
| 05/31/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $46.25 | $28,697.20 |
| 06/30/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $44.69 | $28,652.51 |
| 07/29/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $46.11 | $28,606.40 |
| 08/31/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $46.03 | $28,560.37 |
| 09/30/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $44.47 | $28,515.90 |
| 10/31/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $45.89 | $28,470.01 |
| 11/04/2016 | 3001 | International Sureties, Ltd. | Bond # 016028270 | 2300-000 | | $21.04 | $28,448.97 |
| 11/30/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $44.31 | $28,404.66 |
| 12/01/2016 | (16) | Cassidy C. Fritz P.C. | preference payment | 1241-000 | $385.85 | | $28,790.51 |
| 12/01/2016 | (16) | Haywood L. Martin and Jo Ann Martin | preference payment | 1241-000 | $1,700.00 | | $30,490.51 |
| 12/01/2016 | (16) | Accurate Cutting Technologies, Inc. | preference payment | 1241-000 | $359.70 | | $30,850.21 |
| 12/01/2016 | (16) | J & E Tire Center, Inc. | preference payment | 1241-000 | $1,072.02 | | $31,922.23 |
| 12/01/2016 | (16) | Aspen Transportation, LLC | PREFERENCE PAYMENT | 1241-000 | $1,800.00 | | $33,722.23 |
| 12/08/2016 | (16) | Insight Worldwide | payment of preference | 1241-000 | $742.50 | | $34,464.73 |
| 12/08/2016 | (16) | Emergency Radio Service, LLC | payment of preference | 1241-000 | $205.44 | | $34,670.17 |
| 12/15/2016 | (16) | Jerry W. Hays and Rillie M.Hays | non-insider preference payment in full | 1241-000 | $138.00 | | $34,808.17 |
| 12/15/2016 | (16) | JTSC Telecommunications Services Company | non-insider preference payment in full | 1241-000 | $281.25 | | $35,089.42 |
| 12/23/2016 | (16) | Taurus Tool & Engineering | payment of non-insider preference demand | 1241-000 | $623.00 | | $35,712.42 |
| 12/23/2016 | (16) | Service Crane Co. | payment of non-insider preference demand | 1241-000 | $1,212.50 | | $36,924.92 |
| 12/23/2016 | (16) | VOSS Clark | payment of non-insder preference demand | 1241-000 | $353.99 | | $37,278.91 |
| 12/30/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $54.87 | $37,224.04 |
| 01/06/2017 | (16) | Universal Metals LLC | non-insider preference payment in full | 1241-000 | $9,374.86 | | $46,598.90 |
| 01/31/2017 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $70.80 | $46,528.10 |
| 02/08/2017 | (16) | Ratner Steel Supply Co. | payment in full of preference payment | 1241-000 | $8,800.82 | | $55,328.92 |
| 02/28/2017 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $76.97 | $55,251.95 |
| 03/31/2017 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $89.15 | $55,162.80 |
| 04/01/2017 | (16) | Kenwal Steel Corp | Accepted payment per Order of 3/23/2017 Kenwal Steel Corp | 1241-000 | $5,744.03 | | $60,906.83 |

| | | | | SUBTOTALS | $61,623.96 | $717.13 | |
|---|---|---|---|---|---|---|---|

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | | |
|---|---|---|---|
| Case No. | 15-07401-JJG-7 | Trustee Name: | Randall L. Woodruff |
| Case Name: | S&S STEEL SERVICES, INC. | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***6723 | Checking Acct #: | ******4372 |
| Co-Debtor Taxpayer ID #: | | Account Title: | |
| For Period Beginning: | 8/31/2015 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 10/5/2020 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/01/2017 | (16) | Efreightship.LLC | Accepted payment per Order of 3/23/2017 Efreightship, LLC | 1241-000 | $1,800.00 | | $62,706.83 |
| 04/01/2017 | (16) | Steel Spectrum, LLC | Accepted payment per Order of 3/23/2017 Steel Spectrum LLC | 1241-000 | $1,000.00 | | $63,706.83 |
| 04/01/2017 | (16) | Steel Spectrum LLC | Accepted payment per Order of 3/23/2017 Steel Spectrum LLC | 1241-000 | $1,000.00 | | $64,706.83 |
| 04/01/2017 | (16) | Steel Spectrum LLC | Accepted payment per Order of 3/23/2017 Steel Spectrum LLC | 1241-000 | $1,000.00 | | $65,706.83 |
| 04/01/2017 | (16) | Steel Spectrum LLC | Accepted payment per Order of 3/23/2017 Steel Spectrum LLC | 1241-000 | $1,000.00 | | $66,706.83 |
| 04/01/2017 | (16) | Harvard Stel Sales LTD | Accepted payment per Order of 3/23/2017 Harvard Steel Sales LTD | 1241-000 | $13,000.00 | | $79,706.83 |
| 04/01/2017 | (16) | Royal Metal Industries, Inc. | Accepted payment per Order of 3/23/2017 Royal Metal Industries, Inc. | 1241-000 | $12,000.00 | | $91,706.83 |
| 04/01/2017 | (16) | Steel Technologies, LLC | Accepted payment per Order of 3/23/2017 Steel Technologies LLC | 1241-000 | $3,500.00 | | $95,206.83 |
| 04/01/2017 | (16) | Synchrony Financial | Accepted payment per Order of 3/23/2017 Synchrony Financial | 1241-000 | $137.24 | | $95,344.07 |
| 04/01/2017 | (16) | Mode Transportation, LLC | Accepted payment per Order of 3/23/2017 Mode Transportation LLC | 1241-000 | $550.00 | | $95,894.07 |
| 04/01/2017 | (16) | Surplus Metals Corp | Accepted payment per Order of 3/23/2017 Surplus Metals Corp | 1241-000 | $10,000.00 | | $105,894.07 |
| 04/21/2017 | 3002 | Wells Fargo Bank NA | partial payment of 507(b) admin claim per Order of 03/23/17 | 2990-800 | | $76,811.23 | $29,082.84 |
| 04/24/2017 | (16) | Eagle Capital Corporation | settlement per Order of 03/23/2017 | 1241-000 | $3,400.00 | | $32,482.84 |
| 04/24/2017 | (16) | Steel Spectrum LLC | settlement per Order of 03/23/2017 | 1241-000 | $1,000.00 | | $33,482.84 |
| 04/24/2017 | (16) | Access Steel Supply, LLC | settlement per Order of 03/23/2017 | 1241-000 | $4,000.00 | | $37,482.84 |
| 04/24/2017 | (16) | Alro Seel Corporation | settlement per Order of 03/23/2017 | 1241-000 | $200.00 | | $37,682.84 |
| 04/24/2017 | (16) | Alto Steel Company, Inc. | Initial payment per settlement per Order of 03/23/17 | 1241-000 | $6,000.00 | | $43,682.84 |
| 04/24/2017 | (16) | Barnes & Thornburg, LLP | settlement per Order of 03/23/2017 | 1241-000 | $2,763.25 | | $46,446.09 |
| 04/24/2017 | (16) | Cargill Incorporated | settlement per Order of 03/23/2017 | 1241-000 | $27,687.44 | | $74,133.53 |
| 04/24/2017 | (16) | Eagle Steel Corporation | settlement per Order of 03/23/2017 | 1241-000 | $10,000.00 | | $84,133.53 |

| | | | | | SUBTOTALS | $100,037.93 | $76,811.23 |
|---|---|---|---|---|---|---|---|

Page No: 3

**FORM 2**

Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No.: | 15-07401-JJG-7 |
| Case Name: | S&S STEEL SERVICES, INC. |
| Primary Taxpayer ID #: | **-***6723 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 8/31/2015 |
| For Period Ending: | 10/5/2020 |

| | |
|---|---|
| Trustee Name: | Randall L. Woodruff |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4372 |
| Account Title: | |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/24/2017 | (16) | Esmark Steel Group - Midwest | settlement per Order of 03/23/2017 | | | 1241-000 | $15,558.06 | | $99,691.59 |
| 04/24/2017 | (16) | Heidtman Steel Products | settlement per Order of 03/23/2017 | | | 1241-000 | $4,007.00 | | $103,698.59 |
| 04/24/2017 | (16) | K&M Transport LLC | settlement per Order of 03/23/2017 | | | 1241-000 | $4,200.00 | | $107,898.59 |
| 04/24/2017 | (16) | Metals USA | settlement per Order of 03/23/2017 | | | 1241-000 | $4,992.51 | | $112,891.10 |
| 04/24/2017 | (16) | Miami Valley Steel Service, Inc. | settlement per Order of 03/23/2017 | | | 1241-000 | $6,000.00 | | $118,891.10 |
| 04/24/2017 | (16) | Monarch Steel Company, Inc. | settlement per Order of 03/23/2017 | | | 1241-000 | $7,000.00 | | $125,891.10 |
| 04/24/2017 | (16) | National Material Company | settlement per Order of 03/23/2017 | | | 1241-000 | $2,068.69 | | $127,959.79 |
| 04/24/2017 | (16) | Packaging Systems of Indiana, Inc. | settlement per Order of 03/23/2017 | | | 1241-000 | $9,199.90 | | $137,159.69 |
| 04/24/2017 | (16) | Pioneer Lumber Company | settlement per Order of 03/23/2017 | | | 1241-000 | $8,765.46 | | $145,925.15 |
| 04/24/2017 | (16) | Taylor Steel Inc. | setttlement per Order of 03/23/2017 | | | 1241-000 | $23,400.00 | | $169,325.15 |
| 04/24/2017 | (16) | Viking Materials | settlement per Order of 03/23/2017 | | | 1241-000 | $1,250.00 | | $170,575.15 |
| 04/24/2017 | (16) | Vision Metals, LLC | settlement per Order of 03/23/2017 | | | 1241-000 | $1,000.00 | | $171,575.15 |
| 04/24/2017 | (16) | Alto Steel Company, Inc. | 2nd installment of settlement per Order of 03/23/2017 | | | 1241-000 | $6,000.00 | | $177,575.15 |
| 04/24/2017 | (16) | The Universal Steel Company | settlement per Order of 03/23/2017 | | | 1241-000 | $1,314.95 | | $178,890.10 |
| 04/28/2017 | | Bank of Texas | Account Analysis Fee | | | 2600-000 | | $195.53 | $178,694.57 |
| 05/23/2017 | 3003 | Clerk, U.S. Bankruptcy Court | deferred A/P filing fees | | | * | | $1,050.00 | $177,644.57 |
| | | | Case # 16-50376 | $(350.00) | | 2700-000 | | | $177,644.57 |
| | | | Case #16-50377 | $(350.00) | | 2700-000 | | | $177,644.57 |
| | | | Case #16-50378 | $(350.00) | | 2700-000 | | | $177,644.57 |
| 05/23/2017 | 3004 | Clerk, U.S. Bankruptcy Court | filing fees for A/P cases | | | * | | $1,050.00 | $176,594.57 |
| | | | Case #16-50379 | $(350.00) | | 2700-000 | | | $176,594.57 |
| | | | Case #16-50380 | $(350.00) | | 2700-000 | | | $176,594.57 |
| | | | Case #16-50381 | $(350.00) | | 2700-000 | | | $176,594.57 |
| 05/23/2017 | 3005 | Clerk, U.S. Bankruptcy Court | filing fees for A/P cases | | | * | | $1,050.00 | $175,544.57 |
| | | | Case #16-50382 | $(350.00) | | 2700-000 | | | $175,544.57 |
| | | | Case #16-50383 | $(350.00) | | 2700-000 | | | $175,544.57 |
| | | | Case #16-50386 | $(350.00) | | 2700-000 | | | $175,544.57 |
| 05/23/2017 | 3006 | Clerk, U.S. Bankruptcy Court | filing fees for A/P cases | | | * | | $1,050.00 | $174,494.57 |
| | | | Case #16-50387 | $(350.00) | | 2700-000 | | | $174,494.57 |
| | | | Case #16-50388 | $(350.00) | | 2700-000 | | | $174,494.57 |
| | | | Case #16-50389 | $(350.00) | | 2700-000 | | | $174,494.57 |

|  |  | **SUBTOTALS** | $94,756.57 | $4,395.53 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No.: | 15-07401-JJG-7 | |
| Case Name: | S&S STEEL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***6723 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 8/31/2015 | |
| For Period Ending: | 10/5/2020 | |

| | |
|---|---|
| Trustee Name: | Randall L. Woodruff |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4372 |
| Account Title: | |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1<br>Transaction Date | 2<br>Check / Ref. # | 3<br>Paid to/ Received From | 4<br>Description of Transaction | | Uniform Tran Code | 5<br>Deposit $ | 6<br>Disbursement $ | 7<br>Balance |
|---|---|---|---|---|---|---|---|---|
| 05/23/2017 | 3007 | Clerk, U.S. Bankruptcy Court | filing fees for A/P cases | | * | | $1,050.00 | $173,444.57 |
| | | | Case #16-50390 | $(350.00) | 2700-000 | | | $173,444.57 |
| | | | Case #16-50391 | $(350.00) | 2700-000 | | | $173,444.57 |
| | | | Case #16-50392 | $(350.00) | 2700-000 | | | $173,444.57 |
| 05/23/2017 | 3008 | Clerk, U.S. Bankruptcy Court | filing fees for A/P cases | | * | | $1,050.00 | $172,394.57 |
| | | | Case #16-50393 | $(350.00) | 2700-000 | | | $172,394.57 |
| | | | Case #16-50394 | $(350.00) | 2700-000 | | | $172,394.57 |
| | | | Case #17-50006 | $(350.00) | 2700-000 | | | $172,394.57 |
| 05/23/2017 | 3009 | Clerk, U.S. Bankruptcy Court | filing fees for A/P cases | | * | | $1,050.00 | $171,344.57 |
| | | | Case #17-50007 | $(350.00) | 2700-000 | | | $171,344.57 |
| | | | Case #17-50008 | $(350.00) | 2700-000 | | | $171,344.57 |
| | | | Case #17-50009 | $(350.00) | 2700-000 | | | $171,344.57 |
| 05/23/2017 | 3010 | Clerk, U.S. Bankruptcy Court | filing fees for A/P cases | | * | | $1,050.00 | $170,294.57 |
| | | | Case #17-50010 | $(350.00) | 2700-000 | | | $170,294.57 |
| | | | Case #17-50011 | $(350.00) | 2700-000 | | | $170,294.57 |
| | | | Case #17-50018 | $(350.00) | 2700-000 | | | $170,294.57 |
| 05/23/2017 | 3011 | Clerk, U.S. Bankruptcy Court | filing fees for A/P cases | | * | | $1,050.00 | $169,244.57 |
| | | | Case #17-50019 | $(350.00) | 2700-000 | | | $169,244.57 |
| | | | Case #17-50020 | $(350.00) | 2700-000 | | | $169,244.57 |
| | | | Case #17-50021 | $(350.00) | 2700-000 | | | $169,244.57 |
| 05/23/2017 | 3012 | Clerk, U.S. Bankruptcy Court | filing fees for A/P cases | | * | | $1,050.00 | $168,194.57 |
| | | | Case #17-50022 | $(350.00) | 2700-000 | | | $168,194.57 |
| | | | Case #17-50023 | $(350.00) | 2700-000 | | | $168,194.57 |
| | | | Case #17-50024 | $(350.00) | 2700-000 | | | $168,194.57 |
| 05/23/2017 | 3013 | Clerk, U.S. Bankruptcy Court | filing fees for A/P cases | | * | | $1,050.00 | $167,144.57 |
| | | | Case #17-50025 | $(350.00) | 2700-000 | | | $167,144.57 |
| | | | Case #17-50026 | $(350.00) | 2700-000 | | | $167,144.57 |
| | | | Case #17-50027 | $(350.00) | 2700-000 | | | $167,144.57 |
| 05/23/2017 | 3014 | Clerk, U.S. Bankruptcy Court | filing fees for A/P cases | | * | | $1,050.00 | $166,094.57 |
| | | | Case #17-50028 | $(350.00) | 2700-000 | | | $166,094.57 |
| | | | Case #17-50029 | $(350.00) | 2700-000 | | | $166,094.57 |
| | | | Case #17-50030 | $(350.00) | 2700-000 | | | $166,094.57 |
| | | | **SUBTOTALS** | | | $0.00 | $8,400.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No.: | 15-07401-JJG-7 | |
| Case Name: | S&S STEEL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***6723 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 8/31/2015 | |
| For Period Ending: | 10/5/2020 | |

| | |
|---|---|
| Trustee Name: | Randall L. Woodruff |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4372 |
| Account Title: | |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/23/2017 | 3015 | Clerk, U.S. Bankruptcy Court | filing fees for A/P cases | * | | $1,050.00 | $165,044.57 |
| | | | Case #17-50031 $(350.00) | 2700-000 | | | $165,044.57 |
| | | | Case #17-50034 $(350.00) | 2700-000 | | | $165,044.57 |
| | | | Case #17-50035 $(350.00) | 2700-000 | | | $165,044.57 |
| 05/23/2017 | 3016 | Clerk, U.S. Bankruptcy Court | filing fees for A/P cases | * | | $1,050.00 | $163,994.57 |
| | | | Case #17-50036 $(350.00) | 2700-000 | | | $163,994.57 |
| | | | Case #17-50037 $(350.00) | 2700-000 | | | $163,994.57 |
| | | | Case #17-50038 $(350.00) | 2700-000 | | | $163,994.57 |
| 05/23/2017 | 3017 | Clerk, U.S. Bankruptcy Court | filing fees for A/P cases | * | | $1,050.00 | $162,944.57 |
| | | | Case #17-50039 $(350.00) | 2700-000 | | | $162,944.57 |
| | | | Case #17-50040 $(350.00) | 2700-000 | | | $162,944.57 |
| | | | Case #17-50041 $(350.00) | 2700-000 | | | $162,944.57 |
| 05/23/2017 | 3018 | Clerk, U.S. Bankruptcy Court | filing fees for A/P cases | * | | $1,050.00 | $161,894.57 |
| | | | Case #17-50042 $(350.00) | 2700-000 | | | $161,894.57 |
| | | | Case #17-50043 $(350.00) | 2700-000 | | | $161,894.57 |
| | | | Case #17-50118 $(350.00) | 2700-000 | | | $161,894.57 |
| 05/26/2017 | (16) | Universal Truckload | non-insider preference settlement per Order of 05/18/17 | 1241-000 | $5,350.00 | | $167,244.57 |
| 05/26/2017 | (16) | C.H. Robbinson Innternational Inc. | non-insider preference settlement per Order of 05/18/17 | 1241-000 | $10,000.00 | | $177,244.57 |
| 05/26/2017 | (16) | Phoenix Steel Service, Inc. | non-insider preference settlement per Order of 05/18/17 | 1241-000 | $9,000.00 | | $186,244.57 |
| 05/26/2017 | (16) | Superior Steel Supply LLC | non-insider preference settlement per Order of 05/18/17 | 1241-000 | $7,150.00 | | $193,394.57 |
| 05/26/2017 | (16) | Steel Spectrum LLC | non-insider preference settlement per Order of 05/18/17 | 1241-000 | $1,000.00 | | $194,394.57 |
| 05/26/2017 | (16) | West Walker Steel | non-insider preference settlement per Order of 05/18/17 | 1241-000 | $3,000.00 | | $197,394.57 |
| 05/26/2017 | (16) | DuCharme, McMillen & Associates, Inc. | non-insider preference settlement per Order of 05/18/17 | 1241-000 | $28,500.00 | | $225,894.57 |
| 05/26/2017 | (16) | Steel Warehouse Company LLC | non-insider preference settlement per Order of 05/18/17 | 1241-000 | $6,757.09 | | $232,651.66 |
| 05/26/2017 | (16) | Blue Fin Steel Corporation | non-insider preference settlement per Order of 05/18/17; credit adjustment for international item. | 1241-000 | $6,210.00 | | $238,861.66 |
| 05/26/2017 | (16) | Anchor Steel LLC | non-insider preference settlement per Order of 05/18/17 | 1241-000 | $5,750.00 | | $244,611.66 |
| 05/31/2017 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $294.89 | $244,316.77 |
| | | | **SUBTOTALS** | | $82,717.09 | $4,494.89 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No.: | 15-07401-JJG-7 |
| Case Name: | S&S STEEL SERVICES, INC. |
| Primary Taxpayer ID #: | **-***6723 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 8/31/2015 |
| For Period Ending: | 10/5/2020 |

| | |
|---|---|
| Trustee Name: | Randall L. Woodruff |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******4372 |
| Account Title: | |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/06/2017 | (16) | wire in | settlement proceeds per Order of 5/18/2017 (ArcelorMittal); actual deposit date = 05/30/2017 | 1241-000 | $19,500.00 | | $263,816.77 |
| 06/12/2017 | 3019 | Wells Fargo | partial payment of super administrative claim per Order of 5/18/2017 | 2990-800 | | $69,176.86 | $194,639.91 |
| 06/15/2017 | (16) | Colorado Metals LLC | non-insider preference settlement per Order of 05/18/17 | 1241-000 | $12,814.76 | | $207,454.67 |
| 06/15/2017 | (16) | HMB Steel | non-insider preference settlement payment per Order of 05/18/17 | 1241-000 | $9,991.30 | | $217,445.97 |
| 06/15/2017 | (16) | Eastern Metal Trading Co., Inc. | non-insider preference settlement payment per Order of 05/18/17 | 1241-000 | $2,848.92 | | $220,294.89 |
| 06/15/2017 | (16) | Venture Steel, Inc. | non-insider preference settlement payment per Order of 05/18/17 | 1241-000 | $10,600.36 | | $230,895.25 |
| 06/15/2017 | (16) | KLB Steel LLC | non-insider preference settlement payment per Order of 05/18/17 | 1241-000 | $8,720.80 | | $239,616.05 |
| 06/15/2017 | (16) | Meddford Metals | non-insider preference settlement payment per Order of 05/18/17 | 1241-000 | $11,645.48 | | $251,261.53 |
| 06/15/2017 | (16) | Steel Specttrum, LLC | non-insider settlement payment per court order | 1241-000 | $1,000.00 | | $252,261.53 |
| 06/20/2017 | (16) | Nucor Castrip Arkansas, LLC | settlement of preference claim per Order of 6/9/17 | 1241-000 | $67,992.42 | | $320,253.95 |
| 06/24/2017 | 3020 | Wells Fargo | partial payment of superiority administrative claim per Order of 6/9/2017 | 2990-800 | | $24,000.00 | $296,253.95 |
| 06/30/2017 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $441.90 | $295,812.05 |
| 07/05/2017 | 3021 | Wells Fargo | partial payment of superiority administrative claim per Court order o 06/19/17. | 2990-800 | | $32,032.85 | $263,779.20 |
| 07/13/2017 | (16) | Industrial Steel & Fastener Corp. | non-insider preference settlement payment | 1241-000 | $1,420.00 | | $265,199.20 |
| 07/13/2017 | (16) | Triamerica Steel Resources, LLC | non-insider preference settlement payment | 1241-000 | $39,057.77 | | $304,256.97 |
| 07/13/2017 | (16) | Bridgeport Capital Services | non-insider preference settlement payment | 1241-000 | $500.00 | | $304,756.97 |
| 07/13/2017 | (16) | United States Steel Corporation | non-insider preference settlement payment | 1241-000 | $44,226.70 | | $348,983.67 |
| 07/13/2017 | (16) | Steel Spectrum LLC | non-insider preference settlement payment | 1241-000 | $1,000.00 | | $349,983.67 |
| 07/13/2017 | (16) | State Steel Supply Co. | non-insider preference settlement payment | 1241-000 | $10,141.30 | | $360,124.97 |
| 07/13/2017 | (16) | MidWest Materials Steel Service Center | non-insider preference settlement payment | 1241-000 | $8,734.11 | | $368,859.08 |
| 07/13/2017 | (16) | Odyssey CM Logistics LLC | non-insider preference settlement payment | 1241-000 | $5,000.00 | | $373,859.08 |
| | | | **SUBTOTALS** | | $255,193.92 | $125,651.61 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 15-07401-JJG-7 | | | Trustee Name: | Randall L. Woodruff | |
| Case Name: | S&S STEEL SERVICES, INC. | | | Bank Name: | Bank of Texas | |
| Primary Taxpayer ID #: | **-***6723 | | | Checking Acct #: | ******4372 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | | |
| For Period Beginning: | 8/31/2015 | | | Blanket bond (per case limit): | $1,000,000.00 | |
| For Period Ending: | 10/5/2020 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/31/2017 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $560.57 | $373,298.51 |
| 08/03/2017 | (16) | Wolverine Steel, Inc. | settlement payment of non-insider preference action | 1241-000 | $333.37 | | $373,631.88 |
| 08/03/2017 | (16) | Wolverine Steel, Inc. | settlement payment of non-insider preference action | 1241-000 | $333.33 | | $373,965.21 |
| 08/03/2017 | (16) | Steel Spectrum, LLC | settlement payment of non-insider preference action | 1241-000 | $1,000.00 | | $374,965.21 |
| 08/03/2017 | (16) | Premium Steel Sales, LLC | settlement payment of non-insider preference action | 1241-000 | $22,000.00 | | $396,965.21 |
| 08/03/2017 | (16) | TMC Transportation, Inc. | settlement payment of non-insider preference action | 1241-000 | $11,500.00 | | $408,465.21 |
| 08/03/2017 | (16) | Boyd Bros. Transportation, Inc. | settlement payment of non-insider preference action | 1241-000 | $3,400.00 | | $411,865.21 |
| 08/03/2017 | (16) | Worthington Industries, Inc. | settlement payment of non-insider preference action | 1241-000 | $15,000.00 | | $426,865.21 |
| 08/28/2017 | 3022 | Ice Miller LLP | interim comp per order of 8/25/2017 | 3210-600 | | $65,863.46 | $361,001.75 |
| 08/28/2017 | 3023 | Ice Miller LLP | reimbursement of expenses per order of 08/25/2017 | 3220-610 | | $7,200.41 | $353,801.34 |
| 08/31/2017 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $671.75 | $353,129.59 |
| 09/11/2017 | | Pinnacle Bank | Transfer Funds | 9999-000 | | $353,129.59 | $0.00 |

| | | | |
|---|---|---|---|
| TOTALS: | $647,896.17 | $647,896.17 | $0.00 |
| Less: Bank transfers/CDs | $0.00 | $353,129.59 | |
| Subtotal | $647,896.17 | $294,766.58 | |
| Less: Payments to debtors | $0.00 | $0.00 | |
| Net | $647,896.17 | $294,766.58 | |

**For the period of 8/31/2015 to 10/5/2020**

| | |
|---|---|
| Total Compensable Receipts: | $647,896.17 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $647,896.17 |
| Total Internal/Transfer Receipts: | $0.00 |
| Total Compensable Disbursements: | $294,766.58 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $294,766.58 |
| Total Internal/Transfer Disbursements: | $353,129.59 |

**For the entire history of the account between 02/24/2016 to 10/5/2020**

| | |
|---|---|
| Total Compensable Receipts: | $647,896.17 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $647,896.17 |
| Total Internal/Transfer Receipts: | $0.00 |
| Total Compensable Disbursements: | $294,766.58 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $294,766.58 |
| Total Internal/Transfer Disbursements: | $353,129.59 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No. | 15-07401-JJG-7 | | | Trustee Name: | Randall L. Woodruff |
| Case Name: | S&S STEEL SERVICES, INC. | | | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***6723 | | | Checking Acct #: | ******0013 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | DDA |
| For Period Beginning: | 8/31/2015 | | | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 10/5/2020 | | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/11/2017 | | Bank of Texas | Transfer Funds | 9999-000 | $353,129.59 | | $353,129.59 |
| 09/20/2017 | 5001 | Wells Fargo | partial payment of super-priority claim per Order of 8/31/17 | 2990-800 | | $36,205.14 | $316,924.45 |
| 09/29/2017 | (16) | Barnes & Thornburg, LLP, IOLTA | SETTLEMENT OF NON-INSIDER PREFERENCE | 1241-000 | $5,626.00 | | $322,550.45 |
| 09/29/2017 | (16) | Olympic Steel | settlement of non-insider preference claim | 1241-000 | $22,500.00 | | $345,050.45 |
| 09/29/2017 | (16) | Wellington Steel Supply | settlement of non-insder preference claim | 1241-000 | $12,665.00 | | $357,715.45 |
| 09/29/2017 | (16) | Steel Spectrum LLC | settlement of non-insider preference claim | 1241-000 | $1,000.00 | | $358,715.45 |
| 09/29/2017 | (16) | Discount Metals, Inc. | settlement of non-insider preference claim | 1241-000 | $9,011.70 | | $367,727.15 |
| 09/29/2017 | (16) | Wolverine Steel, Inc. | settlement of non-insider preference claim | 1241-000 | $333.33 | | $368,060.48 |
| 09/29/2017 | (16) | Morales Group, Inc. | settlement of non-insider preference claim | 1241-000 | $11,500.00 | | $379,560.48 |
| 09/29/2017 | (16) | Great American Insurance Companies | settlement of non-insider preference claim | 1241-000 | $19,200.00 | | $398,760.48 |
| 10/03/2017 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $363.96 | $398,396.52 |
| 10/31/2017 | 5002 | Bose McKinney & Evans LLP | payment of special counsel fee per Order of 10/30/17 (doc 506) | 3210-600 | | $18,040.98 | $380,355.54 |
| 10/31/2017 | 5003 | Bose McKinney & Evans, LLP | payment of special counsel expenses per Order of 10/30/17 (doc 506) | 3220-610 | | $900.60 | $379,454.94 |
| 11/01/2017 | (16) | Steel Spectrum LLC | PARTIAL PAYMENT OF PREFERENCE SETTLEMENT | 1241-000 | $1,000.00 | | $380,454.94 |
| 11/01/2017 | (16) | STEEL SPECTRUM | PARTIAL PAYMENT OF PREFERENCE SETTLEMENT | 1241-000 | $1,000.00 | | $381,454.94 |
| 11/01/2017 | (16) | WOLVERINE STEEL, INC. | PARTIAL PAYMENT OF PREFERENCE SETTLEMENT | 1241-000 | $333.33 | | $381,788.27 |
| 11/01/2017 | (16) | WOLVERINE STEEL, INC. | PARTIAL PAYMENT OF PREFERENCE SETTLEMENT | 1241-000 | $333.33 | | $382,121.60 |
| 11/02/2017 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $638.79 | $381,482.81 |
| 11/06/2017 | 5004 | International Sureties, Ltd. | pro rata allocation of Trustee's Bond per International Sureties, Ltd Invoice dated 11/03/17 for period 11/03/17 to 11/03/2018. Bond #016028270 | 2300-000 | | $262.49 | $381,220.32 |
| 11/13/2017 | 5005 | Marietta Financial Services, Inc. | accountants' fee per Order of 11/13/17 (Doc 515) | 3410-000 | | $4,288.15 | $376,932.17 |
| 11/13/2017 | 5006 | Marietta Financial Services, Inc. | accountants' reimbursable expenses per Order of 11/13/17 (Doc 515) | 3420-000 | | $148.90 | $376,783.27 |
| 11/21/2017 | (16) | Burt, Blee, Dixon, Sutton & Bloom LLP | non-insider preference settlement | 1241-000 | $8,595.98 | | $385,379.25 |
| 11/21/2017 | (16) | Ice Miller trust account | non-insider preference settlement from Russel Metals, Inc. | 1241-000 | $2,500.00 | | $387,879.25 |
| 11/21/2017 | (16) | Allied Steel | non-insider preference settlement | 1241-000 | $1,750.00 | | $389,629.25 |
| 11/21/2017 | (16) | Alied Steel Industries, LP | non-insider preference settlement payment | 1241-000 | $1,750.00 | | $391,379.25 |
| | | | **SUBTOTALS** | | $452,228.26 | $60,849.01 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No.: | 15-07401-JJG-7 | | Trustee Name: | Randall L. Woodruff |
|---|---|---|---|---|
| Case Name: | S&S STEEL SERVICES, INC. | | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***6723 | | Checking Acct #: | ******0013 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 8/31/2015 | | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 10/5/2020 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/21/2017 | (16) | Premier Steel LLC | non-insider preference settlement / deposit reversed due to check being stale and returned. | 1241-000 | $10,743.26 | | $402,122.51 |
| 11/27/2017 | 5007 | Wells Fargo | partial payment of super-priority claim per Order of 11/08/17 | 2990-800 | | $13,146.60 | $388,975.91 |
| 11/29/2017 | (16) | DEP REVERSE: Premier Steel LLC | non-insider preference settlement / deposit reversed due to check being stale and returned. | 1241-000 | ($10,743.26) | | $378,232.65 |
| 11/30/2017 | 5008 | UpShot Services LLC | payment for completion of Transition Services per order of 4/25/16 (doc 258) | 6990-000 | | $250.00 | $377,982.65 |
| 12/04/2017 | (16) | Premier Steel LLC | settlement of non-insider preference claim | 1241-000 | $10,743.26 | | $388,725.91 |
| 12/04/2017 | (16) | Wolverine Steel, Inc. | payment on non-insider preference settlement | 1241-000 | $333.33 | | $389,059.24 |
| 12/04/2017 | (16) | The Cross Law Firm, P.C. for Lew Thornburg | settlement of non-insider preference claim | 1241-000 | $4,560.00 | | $393,619.24 |
| 12/04/2017 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $609.55 | $393,009.69 |
| 01/08/2018 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $638.87 | $392,370.82 |
| 01/11/2018 | 5009 | Wells Fargo | partial payment of super-priority claim per Order of 01/08/18 (doc 553) | 2990-800 | | $2,236.00 | $390,134.82 |
| 01/12/2018 | (16) | Allied Steel Industries LP | non insider preference settlement | 1241-000 | $1,750.00 | | $391,884.82 |
| 01/31/2018 | (16) | Wolverine Steel, Inc. | payment on non-insider preference settlement | 1241-000 | $333.33 | | $392,218.15 |
| 02/06/2018 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $634.66 | $391,583.49 |
| 02/07/2018 | (16) | Timberlea Steel, Inc. | settlement of non-insider preference action and paid thrrough Ice Miller trust acct | 1241-000 | $8,000.00 | | $399,583.49 |
| 02/21/2018 | (16) | Allied Steel Industries LP | balance of non-insider preference claim | 1241-000 | $2,250.00 | | $401,833.49 |
| 03/05/2018 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $580.24 | $401,253.25 |
| 03/06/2018 | (16) | Wolverine Steeel, Inc. | payment on non-insider preference claim | 1241-000 | $333.33 | | $401,586.58 |
| 03/30/2018 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $648.06 | $400,938.52 |
| 04/04/2018 | (16) | Wolverine Steel, Inc. | payment of non-insider preference action | 1241-000 | $333.33 | | $401,271.85 |
| 04/30/2018 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $626.59 | $400,645.26 |
| 05/07/2018 | (16) | Wolverine Steel, Inc. | PARTIAL PAYMENT ON PREFERENCE SETTLEMENT | 1241-000 | $333.33 | | $400,978.59 |
| 05/14/2018 | 5010 | Marietta Financial Services, Inc. | accountant's fees paid per Order of 05/14/2018 (doc 579) | 3410-000 | | $4,123.95 | $396,854.64 |
| 05/14/2018 | 5011 | Marietta Financial Services, Inc. | reimbursable expenses per Order of 05/14/18 (doc 579) | 3420-000 | | $74.45 | $396,780.19 |
| 05/31/2018 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $645.13 | $396,135.06 |
| 06/01/2018 | (16) | Wolverine Steel,Inc. | payment on non-insider preference settlement | 1241-000 | $333.33 | | $396,468.39 |
| 06/29/2018 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $619.09 | $395,849.30 |
| 07/31/2018 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $638.78 | $395,210.52 |
| | | | **SUBTOTALS** | | $29,303.24 | $25,471.97 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No.: | 15-07401-JJG-7 | | Trustee Name: | Randall L. Woodruff |
| Case Name: | S&S STEEL SERVICES, INC. | | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***6723 | | Checking Acct #: | ******0013 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 8/31/2015 | | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 10/5/2020 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/31/2018 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $637.75 | $394,572.77 |
| 09/17/2018 | 5012 | Ice Miller LLP | Special Counsel fees per Order of 09/14/18 (doc 617) | 3210-600 | | $41,758.82 | $352,813.95 |
| 09/17/2018 | 5013 | Ice Miller LLP | Special Counsel expenses per Order of 09/14/18 (doc 617) | 3220-610 | | $4,403.76 | $348,410.19 |
| 09/17/2018 | 5014 | Ice Miller LLP | General Counsel fees per Order of 09/14/18 (doc 618) | 3210-000 | | $24,910.00 | $323,500.19 |
| 10/24/2018 | 5015 | Bose McKinney & Evans, LLP | attorney's' fees paid per Order of 10/23/18 (doc 635) | 3210-000 | | $1,640.50 | $321,859.69 |
| 11/15/2018 | 5016 | International Sureties, Ltd. | Blanket bond allocation 11/3/18 to 11/3/19, Bond # 016028270 | 2300-000 | | $101.86 | $321,757.83 |
| 12/30/2018 | 5017 | Mattingly Burke Cohen & Biederman, LLP | counsel for trustee fees per Order of 12/21/18 | 3210-000 | | $10,915.00 | $310,842.83 |
| 12/30/2018 | 5018 | Mattingly Burke Cohen & Biederman, LLP | reimbursement of expenses per Order of 12/21/18 | 3220-000 | | $85.91 | $310,756.92 |
| 03/21/2019 | (16) | IceMiller | settlement of preference claim v. Triad Metals | 1241-000 | $6,000.00 | | $316,756.92 |
| 05/22/2019 | (18) | Southeastern Indiana Health Operations, Inc. | health ins premium refund | 1249-000 | $14,484.78 | | $331,241.70 |
| 05/22/2019 | (18) | Southeastern Indiana Health Operations, Inc. | health ins premium refund | 1249-000 | $67.25 | | $331,308.95 |
| 05/29/2019 | (17) | Barry G. Sharp Sheree A. Sharp | settlement of insider preference adversary proceeding | 1241-000 | $50,000.00 | | $381,308.95 |
| 07/16/2019 | 5019 | Fox Rothschild, LLP | special counsel's fee per Order of 7/16/2019 (doc 664) | 3210-600 | | $54,575.55 | $326,733.40 |
| 07/16/2019 | 5020 | Fox Rothschild, LLP | Special Counsel's reimbursable expenses per Order of 07/16/2019 (doc 664) | 3220-610 | | $12,297.30 | $314,436.10 |
| 10/30/2019 | 5021 | International Sureties, Ltd. | Bond Payment | 2300-000 | | $150.52 | $314,285.58 |
| 11/15/2019 | 5022 | Marietta Financial Services | accountant's fees paid per Order of 11/12/2019 (doc 683) | 3410-000 | | $3,425.90 | $310,859.68 |
| 11/15/2019 | 5023 | Marietta Financial Services, Inc. | accountant's reimbursable expenses paid per Order of 11/12/19 (doc 683) | 3420-000 | | $74.45 | $310,785.23 |
| 12/04/2019 | (19) | Applied Underwriters, Inc. | refund of unused w/c inurance plan premium | 1229-000 | $17,171.00 | | $327,956.23 |
| 04/15/2020 | 5024 | Marietta Financial Services, Inc. | final accountant's fee per Order of 04/15/20 (doc 690) | 3410-000 | | $1,843.10 | $326,113.13 |
| 04/15/2020 | 5025 | Marietta Financial Services, Inc. | final accountant's expenses per Order of 04/15/20 (doc 690) | 3420-000 | | $77.50 | $326,035.63 |
| 04/15/2020 | 5026 | Mattingly Burke Cohen & Biederman LLP | final attorney for trustee fees per Order of 04/15/20 (doc 691) | 3210-000 | | $20,482.00 | $305,553.63 |
| 04/15/2020 | 5027 | Mattingly Burke Cohen & Biederman LLP | final attorney for Trustee expenses per Order of 04/15/20 (doc 691) | 3220-000 | | $3,297.70 | $302,255.93 |
| 07/14/2020 | 5028 | Randall L. Woodruff | Trustee Expenses | 2200-000 | | $1,246.71 | $301,009.22 |
| | | | **SUBTOTALS** | | $87,723.03 | $181,924.33 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No.: | 15-07401-JJG-7 | | Trustee Name: | Randall L. Woodruff |
|---|---|---|---|---|
| Case Name: | S&S STEEL SERVICES, INC. | | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***6723 | | Checking Acct #: | ******0013 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 8/31/2015 | | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 10/5/2020 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/14/2020 | 5029 | Randall L. Woodruff, Trustee | Trustee Compensation | 2100-000 | | $46,451.06 | $254,558.16 |
| 07/14/2020 | 5030 | Viking Materials, Inc. | Claim #: 32; Amount Claimed: 15,250.84; Amount Allowed: 15,250.84; Distribution Dividend: 22.64; | 6990-000 | | $3,453.31 | $251,104.85 |
| 07/14/2020 | 5031 | Olympic Steel Inc. | Claim #: 38; Amount Claimed: 12,102.13; Amount Allowed: 12,102.13; Distribution Dividend: 22.64; | 6990-000 | | $2,740.33 | $248,364.52 |
| 07/14/2020 | 5032 | Calderone Advisory Group | Claim #: 62; Amount Claimed: 49,058.80; Amount Allowed: 49,058.80; Distribution Dividend: 22.64; | 6990-000 | | $11,108.57 | $237,255.95 |
| 07/14/2020 | 5033 | West Walker Steel Company | Claim #: 64; Amount Claimed: 16,646.00; Amount Allowed: 16,646.00; Distribution Dividend: 22.64; | 6990-000 | | $3,769.22 | $233,486.73 |
| 07/14/2020 | 5034 | Ice Miller LLP | Claim #: 70; Amount Claimed: 16,260.11; Amount Allowed: 16,260.11; Distribution Dividend: 22.64; | 6990-000 | | $3,681.84 | $229,804.89 |
| 07/14/2020 | 5035 | UpShot Services, LLC | Claim #: 71; Amount Claimed: 6,676.48; Amount Allowed: 6,676.48; Distribution Dividend: 22.64; | 6990-000 | | $1,511.78 | $228,293.11 |
| 07/14/2020 | 5036 | Kroger, Gardis & Regas, LLP | Claim #: 72; Amount Claimed: 47,214.06; Amount Allowed: 47,214.06; Distribution Dividend: 22.64; | 6990-000 | | $10,690.86 | $217,602.25 |
| 07/14/2020 | 5037 | U.S. Trustee | Claim #: 76; Amount Claimed: 13,325.00; Amount Allowed: 13,325.00; Distribution Dividend: 100.00; | 2950-000 | | $13,325.00 | $204,277.25 |
| 07/14/2020 | 5038 | Fox Rothschild LLP | Claim #: 100; Amount Claimed: 48,761.63; Amount Allowed: 48,761.63; Distribution Dividend: 22.64; | 6700-000 | | $11,041.28 | $193,235.97 |
| 07/14/2020 | 5039 | Kerri Otto, Wells Fargo Capital Finance | Claim #: 101; Amount Claimed: 853,388.35; Amount Allowed: 853,388.35; Distribution Dividend: 22.64; | 6990-000 | | $193,235.97 | $0.00 |
| 07/14/2020 | 5039 | VOID: Wells Fargo Bank, National Association | issued to c/o entity rather than actual claimant | 6990-003 | | ($193,235.97) | $193,235.97 |
| 07/14/2020 | 5040 | Wells Fargo Bank, National Association | Claim #: 101; Amount Claimed: 853,388.35; Amount Allowed: 853,388.35; Distribution Dividend: 22.64; | 6990-000 | | $193,235.97 | $0.00 |
| 07/31/2020 | | Pinnacle Bank | Service Charge | 2600-000 | | $4,463.77 | ($4,463.77) |
| 08/03/2020 | | Pinnacle Bank | Service Charge | 2600-000 | | ($4,463.77) | $0.00 |
| 08/31/2020 | | Pinnacle Bank | Service Charge | 2600-000 | | $287.50 | ($287.50) |
| 09/01/2020 | | Pinnacle Bank | Reverse bank fee | 2600-000 | | ($287.50) | $0.00 |
| | | | SUBTOTALS | | $0.00 | $301,009.22 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| **Case No.** | 15-07401-JJG-7 | |
| **Case Name:** | S&S STEEL SERVICES, INC. | |
| **Primary Taxpayer ID #:** | **-***6723 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 8/31/2015 | |
| **For Period Ending:** | 10/5/2020 | |

| | |
|---|---|
| **Trustee Name:** | Randall L. Woodruff |
| **Bank Name:** | Pinnacle Bank |
| **Checking Acct #:** | ******0013 |
| **Account Title:** | DDA |
| **Blanket bond (per case limit):** | $1,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $569,254.53 | $569,254.53 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $353,129.59 | $0.00 | |
| | | | **Subtotal** | | $216,124.94 | $569,254.53 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $216,124.94 | $569,254.53 | |

**For the period of 8/31/2015 to 10/5/2020**

| | |
|---|---|
| Total Compensable Receipts: | $216,124.94 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $216,124.94 |
| Total Internal/Transfer Receipts: | $353,129.59 |
| | |
| Total Compensable Disbursements: | $569,254.53 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $569,254.53 |
| Total Internal/Transfer Disbursements: | $0.00 |

**For the entire history of the account between 09/11/2017 to 10/5/2020**

| | |
|---|---|
| Total Compensable Receipts: | $216,124.94 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $216,124.94 |
| Total Internal/Transfer Receipts: | $353,129.59 |
| | |
| Total Compensable Disbursements: | $569,254.53 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $569,254.53 |
| Total Internal/Transfer Disbursements: | $0.00 |

## FORM 2

Exhibit 9

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 15-07401-JJG-7 | |
| Case Name: | S&S STEEL SERVICES, INC. | |
| Primary Taxpayer ID #: | **-***6723 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 8/31/2015 | |
| For Period Ending: | 10/5/2020 | |

| | |
|---|---|
| Trustee Name: | Randall L. Woodruff |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0013 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|
| TOTAL - ALL ACCOUNTS | $864,021.11 | $864,021.11 | $0.00 |

**For the period of 8/31/2015 to 10/5/2020**

| | |
|---|---|
| Total Compensable Receipts: | $864,021.11 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $864,021.11 |
| Total Internal/Transfer Receipts: | $353,129.59 |
| | |
| Total Compensable Disbursements: | $864,021.11 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $864,021.11 |
| Total Internal/Transfer Disbursements: | $353,129.59 |

**For the entire history of the case between 01/21/2016 to 10/5/2020**

| | |
|---|---|
| Total Compensable Receipts: | $864,021.11 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $864,021.11 |
| Total Internal/Transfer Receipts: | $353,129.59 |
| | |
| Total Compensable Disbursements: | $864,021.11 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $864,021.11 |
| Total Internal/Transfer Disbursements: | $353,129.59 |

/s/ RANDALL L. WOODRUFF

RANDALL L. WOODRUFF